

## TRADEWALLSTREET
INTERNATIONAL

NDV Investment Company - [ Change Pa:

**Account Snapshot** - Account Transactions - Realized Gains/Losses - Unrealized Gains/Losses

**Account Snapshot**

| NDV Investment Company | TWS Financial, LLC. |
|---|---|
| Suite 4 Temple Building Main & Prince | 1101 Pennsylvania Avenue |
| Charlestown Nevis, DC 20004 | Suite 600 |
| | Washington, DC 20004 |
| | 202-449-7260 |

**Report Date: 2012-08-28**

**Selected Period**
2008-05-22 - 2012-08-28

| | |
|---|---|
| Current Holdings Value #38004503 | **$21,120.00** |
| Money Market Balance #38004503 | **$6,233,049.12** |
| Current Holdings Value #1067034 | **$4,400,550.00** |
| Money Market Balance #1067034 | **$6,174,695.70** |
| Total Value | **$16,829,414.83** |

### Current Holdings #38004503

| + | Type | Symbol ▲ | Opened | Duration | Qty | Purchase Price | Current Price | Purchase Value | Current Value | Day P/L % | Day P/L | P/L % | P/L | Commiss |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | L | CEDC | 2008-07-16 | 1,039 | 8,000 | 71.010000 | 2.640000 | $568,080.00 | $21,120.00 | -6.05% | $-1,360.00 | -96.28% | $-546,960.00 | $-2,88. |
| + | Type | Symbol ▲ | Opened | Duration | Qty | Purchase Price | Current Price | Purchase Value | Current Value | Day P/L % | Day P/L | P/L % | P/L | Commiss |
| | | | | | Total 8,000 | | | Total $568,080.00 | Total $21,120.00 | | Total $-1,360.00 | | Total $-546,960.00 | $-2,88: |

### Current Holdings #1067034

| + | Type | Symbol ▲ | Opened | Duration | Qty | Purchase Price | Current Price | Purchase Value | Current Value | Day P/L % | Day P/L | P/L % | P/L | Commiss |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| + | L | IPLN | 2012-06-06 | 58 | 14,404,419 | 0.287200 | 0.305500 | $4,136,949.14 | $4,400,550.00 | | | | $263,600.87 | |
| + | Type | Symbol ▲ | Opened | Duration | Qty | Purchase Price | Current Price | Purchase Value | Current Value | Day P/L % | Day P/L | P/L % | P/L | Commiss |
| | | | | | Total 14,404,419 | | | Total $4,136,949.14 | Total $4,400,550.00 | | Total $0.0 | | Total $263,600.87 | $ |

Disclosure  Securities offered through TWS Financial LLC, member FINRA/SIPC. Values are as of 2012-08-28 unless otherwise noted. We believe the sources to be reliable, however, the accuracy and completene
not guaranteed, as it is a compilation of information from various financial sources (mutual funds, direct participation programs, correspondent brokers etc.) In the event of any discrepancy, the sponsor's
Performance data quoted represents past performance and does not guarantee future results. The investment return and principal of an investment will fluctuate so that an investor's shares, when redeemed, may
than original cost when redeemed. The values represented in this report may not reflect the true original cost of the client's initial investment. Calculations and data provided should not be relied upon for tax
confirmations and 1099's instead. The information contained in these reports is collected from sources believed to be reliable, however the accuracy and completeness of the information is not guaranteed. Always
receive directly from product sponsors, whose valuation shall prevail in the event of any discrepancy. If you have any questions regarding your report, please call your representative. For fee based accounts only
not reflect the deduction of investment advisory fees. If the investment is being managed through a fee based account or agreement, the returns may be reduced by those applicable advisory fees. Refer to your A
II. This report may contain Manually Entered Assets. The accuracy and authenticity of Manually Entered Assets is reliant solely on the provider of the information and not compiled by or attested to as accurate by
affiliates or Business Partners. Any information represented as Manually Entered Assets should be regarded as informational only and not interpreted as official or legal financial positions. The Combined Total repr
of various sources and types of accounts. This combined total is subject to any error of any of the types of data sources that may be contributing to it, including manual entry errors and data reliability or completen



# TRADEWALLSTREET

INTERNATIONAL

NDV Investment Company - [ Change Pa:

Account Snapshot - **Account Transactions** - Realized Gains/Losses - Unrealized Gains/Losses

## Account Transactions

**NDV Investment Company**
Suite 4 Temple Building Main & Prince
Charlestown Nevis, DC 20004

**TWS Financial, LLC.**
1101 Pennsylvania Avenue
Suite 600
Washington, DC 20004
202-449-7260

### NDV Investment Company (#38004503)

**Selected Period**
2008-05-22 - 2012-08-28

| | |
|---|---|
| Net Cash In | **$19,295,876.94** |
| Account Withdrawals | $-10,153,743.73 |
| Tax Withholdings | $-10,278.78 |
| Dividends | $752,850.10 |
| Interest + | $357,680.70 |
| Interest - | $-252.96 |
| Option Premiums | $221,190.74 |
| Matured | $1,237,500.00 |
| Bought | $-88,247,198.90 |
| Sold | $82,779,425.01 |
| Money Market End Val. | **$6,233,049.12** |

| Date | Asset Name | Asset Spec. | Action | Quantity | Price ($) | Gross ($) | Commission ($) | Net ($ |
|---|---|---|---|---|---|---|---|---|
| 2012-04-17 | Cash | Transfer | Withdrawal | -5073751 610 | 1 000000 | $-5,073,751 61 | $0 00 | $-5,073,7 |
| 2011-11-23 | AZSEY.PK | ALLIANZ SE | Sell | 550958 000 | 10 500000 | $5 785 059 00 | $ 28,925 30 | $5,756,1 |
| 2011-10-25 | PLN | Exchanged USD at 3 1375 | Sell | 6146318 000 | 0 318725 | $1,958,985 20 | $0 00 | $1,958,9 |
| 2011-10-05 | PLN | Wire Transfer Value Date 10/13/2011 | PLN Withdrawal | 1891182 100 | 0 000000 | $0 0 | $0 00 | $0 00 |
| 2011-09-27 | PLN | Exchanged USD at 3 2150 | Buy | 8037500 000 | 0 311042 | $-2,500,000 00 | $0 00 | $-2,500.0 |
| 2011-09-26 | PLN | Exchanged USD at 3 2680 | Sell | 16800000 000 | 0 305998 | $5 140 758 00 | $0 00 | $5 140,7 |
| 2011-09-22 | PLN | Exchanged USD at 3 36 | Buy | 16800000 000 | 0 297619 | $-5,000,090 64 | $0 00 | $-5,000,0 |
| 2011-09-13 | AZSEY.PK | ALLIANZ SE | Buy | 550958 000 | 8 120000 | $-4,473,778 96 | $ 22,369 90 | $-4,496,1 |
| 2011-09-13 | AZSEY.PK | ALLIANZ SE | Sell | 550958 000 | 8 120000 | $4,473,778 96 | $-22,368 90 | $4 451,4 |
| 2011-09-06 | DBA | POWERSHS DB MULTI SECT COMM DB AGRICULT FD | Sell | 7000 000 | 33 420000 | $233 940 00 | $-772 00 | $233,1 |
| 2011-09-06 | GE | GENERAL ELECTRIC CO COM | Sell | 33000 000 | 15 240000 | $502 920 00 | $-1,659 64 | $501,2 |
| 2011-09-06 | XLF | SELECT SECTOR SPDR TR SBI INT FINL | Sell | 21000 000 | 12 130000 | $254 730 00 | $-840 61 | $253,8 |
| 2011-09-06 | YHOO | YAHOO | Sell | 25000 000 | 12 530000 | $313 250 00 | $-1,033 73 | $312,2 |
| 2011-05-24 | MONEY MARKET | Dividend Payment AZSEY Rate 0 6562 | Dividend | 361538 640 | 1 000000 | $361 518 64 | $0 00 | $361,5 |
| 2011-05-20 | MONEY MARKET | Wire Transfer | Withdrawal | -25000 000 | 1 000000 | $-25,000 00 | $0 00 | $-25,0 |
| 2011-05-03 | PLN | Exchanged at 2 6480 | Sell | 4500000 000 | 0 377644 | $1,699 395 75 | $0 00 | $1,699,3 |
| 2011-04-25 | Cash | Interest Deduction 01/04/2011 - 04/22/2011 | Withdrawal | 54513 400 | 1 000000 | $-54,513 40 | $0 00 | $-54,5 |
| 2011-04-22 | MS6BX1 | Morgan Stanley 6% Note 2031 Early Redemption | Sell | 100000 000 | 100 000000 | $10 000,000 00 | $0 00 | $10,000,0 |
| 2011-04-22 | Cash | Bond Interest Morgan Stanley 6% Note 2031 | Interest Paid | 172602 000 | 1 000000 | $172,602 00 | $0 00 | $172,6 |
| 2011-04-13 | MONEY MARKET | Wire Transfer | Withdrawal | -20614 840 | 1 000000 | $-20,614 84 | $0 00 | $-20,6 |
| 2011-01-04 | MS6BX1 | Morgan Stanley 6% Note 2031 | Buy | 100000 000 | 89 000000 | $-8,900,000 00 | $0 00 | $-8,900,0 |
| 2010-12-30 | PLN | Wire Transfer - PLN | Deposit | 2000000 000 | 0 000000 | $0 0 | $0 00 | |
| 2010-12-24 | PLN | Wire Transfer - PLN | Deposit | 2500000 000 | 0 000000 | $0 0 | $0 00 | |
| 2010-10-01 | MONEY MARKET | Wire Transfer | Deposit | 1000000 000 | 1 000000 | $1,000,000 00 | $0 00 | $1,000,0 |
| 2010-09-08 | MONEY MARKET | Wire Transfer | Withdrawal | -100000 000 | 1 000000 | $-100,000 00 | $0 00 | $-100,0 |
| 2010-06-30 | MONEY MARKET | Money Market Dividends Paid 0 75% 03/31/10-06/30/10 296,478 32 | Dividend | 556 000 | 1 000000 | $556 00 | $0 00 | $5 |
| 2010-05-13 | MONEY MARKET | Dividend Payment AZSEY Rate 0 518568 | Dividend | 285709 190 | 1 000000 | $285,709 19 | $0 00 | $285,7 |
| 2010-04-01 | MONEY MARKET | Money Market Dividends Paid 0 75% 01/01/10-03/31/10 274,913 16 | Dividend | 541 150 | 1 000000 | $541 15 | $0 00 | $5 |
| 2009-12-18 | AZ | AZ FLEX PUT $12 50 Strike - Expiration 12/18/2009 | Sell | 550958 000 | 0 380000 | $209,364 04 | $-1,046 82 | $208,3 |
| 2009-12-16 | USDPLNP | $5,000,000 USD/PLN PUT Strike 2 74 Expiration 12/16/2009 | Expiration | 5000000 000 | 0 000000 | $0 0 | $0 00 | |
| 2009-11-30 | MONEY MARKET | Money Market Dividends Paid 0 75% 11/01/09-11/30/09 1,769,274 | Dividend | 1105 800 | 1 000000 | $1,105 80 | $0 00 | $1,1 |
| 2009-11-24 | PLN | Wire Transfer Value Date 11/25/2009 | PLN Withdrawal | 2750000 000 | 0 000000 | $0 0 | $0 00 | |
| 2009-11-24 | PLN | Wire Transfer Value Date 11/25/2009 | PLN Withdrawal | 2750000 000 | 0 000000 | $0 0 | $0 00 | |
| 2009-11-20 | AZ | AZ FLEX PUT $12 50 Strike - Expiration 12/18/2009 | Buy | 550958 000 | 0 500000 | $-275 479 00 | $-1 377 40 | $-276,8 |
| 2009-11-16 | USDPLNP | $5,000,000 USD/PLN PUT Strike 2 74 Expiration 12/16/2009 | Buy | 5000000 000 | 0 010949 | $-54,744 53 | $0 00 | $-54,7 |
| 2009-11-13 | PLN | Exchanged USD at 2 75 | Buy | 5500000 000 | 0 363636 | $-2,000,000 00 | $0 00 | $-2,000,0 |
| 2009-11-12 | PLN | Exchanged PLN at 2 75 | Sell | 20160000 000 | 0 363636 | $7 330,909 09 | $0 00 | $7 330,9 |
| 2009-11-12 | PLN | Exchanged USD at 2 88 | Buy | 20160000 000 | 0 347222 | $-7,000,000 00 | $0 00 | $-7,000,0 |
| 2009-11-12 | USDPLNP | $9,000,000 USD/PLN PUT Strike 2 88 Expiration 11/12/2009 | Expiration | 7000000 000 | 0 000000 | $0 0 | $0 00 | |
| 2009-11-10 | PLN | Wire Transfer Value Date 11/18/2009 | PLN Withdrawal | 2880000 000 | 0 000000 | $0 0 | $0 00 | |
| 2009-11-05 | PLN | Exchanged USD at 2 88 | Buy | 2880000 000 | 0 347222 | $-1,000,000 00 | $0 00 | $-1,000,0 |
| 2009-11-05 | MONEY MARKET | Adjustment Wire Transfer Value Date 11/06/2009 | Withdrawal | -2592000 000 | 1 000000 | $-2 592,000 00 | $0 00 | $-2,592,0 |
| 2009-11-05 | MONEY MARKET | Correspondent Bank Adjustment to Wire Transfer Value Date 10/28/2009 | Deposit | 2592000 000 | 1 000000 | $2 592,000 00 | $0 00 | $2,592,0 |
| 2009-11-05 | USDPLNA | $9,000,000 USD/PLN PUT Strike 2 88 Expiration 11/12/2009 | Expiration | 1000000 000 | 0 000000 | $0 0 | $0 00 | |
| 2009-11-04 | USDPLNA | $9,000,000 USD/PLN PUT Strike 2 88 Expiration 11/12/2009 | Buy | 1000000 000 | 0 000000 | $0 0 | $0 00 | |
| 2009-11-04 | USDPLNB | $9,000,000 USD/PLN PUT Strike 2 88 Expiration 11/12/2009 | Buy | 7000000 000 | 0 000000 | $0 0 | $0 00 | |
| 2009-10-30 | MONEY MARKET | Money Market Dividends Paid 0 75% 10/01/09-10/30/09 3,362,735 | Dividend | 2101 700 | 1 000000 | $2,101 70 | $0 00 | $2,1 |
| 2009-10-28 | AZSEY.PK | ALLIANZ SE | Buy | 550958 000 | 11 420000 | $-6,291,940 36 | $-31,463 00 | $-6,323,4 |
| 2009-10-28 | AZ | ALLIANZ SE | Sell | 481719 000 | 13 050000 | $6,286,412 95 | $0 00 | $6,286,4 |
| 2009-10-28 | AZ | AZ FLEX PUT $13 05 Strike - Expiration 11/13/2009 | Expiration | 481719 000 | 0 000000 | $0 0 | $0 00 | |
| 2009-10-23 | MONEY MARKET | Wire Transfer | Withdrawal | -105000 000 | 1 000000 | $ 105,000 00 | $0 00 | $-105,0 |
| 2009-10-22 | PLN | Exchanged USD at 2 88 | Buy | 2880000 000 | 0 347222 | $-1,000,000 00 | $0 00 | $-1,000,0 |
| 2009-10-22 | PLN | Wire Transfer Value Date 10/28/2009 | PLN Withdrawal | 2880000 000 | 0 000000 | $0 0 | $0 00 | |
| 2009-10-22 | USDPLNA | $9,000,000 USD/PLN PUT Strike 2 88 Expiration 11/12/2009 | Expiration | 1000000 000 | 0 000000 | $0 0 | $0 00 | |
| 2009-10-21 | USDPLNA | $9,000,000 USD/PLN PUT Strike 2 88 Expiration 11/12/2009 | Buy | 1000000 000 | 0 000000 | $0 0 | $0 00 | |
| 2009-10-21 | USDPLNB | $9,000,000 USD/PLN PUT Strike 2 88 Expiration 11/12/2009 | Buy | 8000000 000 | 0 000000 | $0 0 | $0 00 | |
| 2009-10-15 | AZ | AZ FLEX PUT $13 05 Strike - Expiration 11/13/2009 | Buy | 481719 000 | 0 550000 | $-264,945 45 | $0 00 | $-264,9 |
| 2009-10-15 | AZ | AZ FLEX PUT $12 10 Strike - Expiration 10/23/2009 | Sell | 481719 000 | 0 150000 | $72,257 85 | $0 00 | $72,2 |
| 2009-10-12 | USDPLNP | $9,000,000 USD/PLN PUT Strike 2 88 Expiration 11/12/2009 | Buy | 9000000 000 | 0 009028 | $-81,250 00 | $0 00 | $-81,2 |
| 2009-10-09 | USDPLNP | $9,000,000 USD/PLN PUT Strike 2 86 Expiration 10/9/2009 | Expiration | 9000000 000 | 0 000000 | $0 0 | $0 00 | |
| 2009-10-07 | PLN | Exchanged USD at 2 88 | Buy | 900000 000 | 0 347222 | $-312,500 00 | $0 00 | $-312,5 |
| 2009-10-07 | PLN | Wire Transfer Value Date 10/13/2009 | PLN Withdrawal | 1000000 000 | 0 000000 | $0 0 | $0 00 | |
| 2009-09-30 | MONEY MARKET | Money Market Dividends Paid 0 75% 09/01/09-09/30/09 4,720,738 75 | Dividend | 2950 460 | 1 000000 | $2,950 46 | $0 00 | $2,9 |
| 2009-09-25 | AZ | AZ FLEX PUT $12 10 Strike - Expiration 10/23/2009 | Buy | 481719 000 | 0 400000 | $-192,687 60 | $0 00 | $-192,6 |
| 2009-09-25 | AZ | AZ FLEX PUT $11 70 Strike - Expiration 09/25/2009 | Expiration | 481719 000 | 0 000000 | $0 0 | $0 00 | |
| 2009-09-23 | MONEY MARKET | Deposit from A# 1067034 | Deposit | 562500 000 | 1 000000 | $562,500 00 | $0 00 | $562,5 |
| 2009-09-23 | PLN | Adjustment to Wire Transfer Value Date 9/15/2009 | PLN Deposit | 100000 000 | 0 000000 | $0 0 | $0 00 | |
| 2009-09-11 | PLN | Exchanged PLN at 2 86 | Sell | 26730000 000 | 0 349650 | $9,346 153 85 | $0 00 | $9,346,1 |
| 2009-09-11 | USDPLNP | $9,000,000 USD/PLN PUT Strike 2 86 Expiration 10/9/2009 | Buy | 9000000 000 | 0 008741 | $ 78 672 00 | $0 00 | $ 78,6 |
| 2009-09-11 | PLN | Exchanged USD at 2 97 | Buy | 26730000 000 | 0 336700 | $-9,000,000 00 | $0 00 | $-9,000,0 |
| 2009-09-11 | USDPLNB | $9,000,000 USD/PLN PUT Strike 2 97 Expiration 9/21/2009 | Expiration | 9000000 000 | 0 000000 | $0 0 | $0 00 | |
| 2009-09-11 | PLN | Wire Transfer Value Date 9/15/2009 | PLN Withdrawal | 2970000 000 | 0 000000 | $0 0 | $0 00 | |
| 2009-09-10 | PLN | Wire Transfer Returned By Correspondent Bank Invalid VD | PLN Deposit | 2970000 000 | 0 000000 | $0 0 | $0 00 | |
| 2009-09-02 | PLN | Exhanged USD at 2 97 | Buy | 2970000 000 | 0 336700 | $-1,000,000 00 | $0 00 | $-1,000,0 |
| 2009-09-02 | PLN | Wire Transfer Value Date 9/07/2009 | PLN Withdrawal | 2970000 000 | 0 000000 | $0 0 | $0 00 | |
| 2009-09-02 | USDPLNA | $10,000,000 USD/PLN PUT Strike 2 97 Expiration 9/21/2009 | Expiration | 1000000 000 | 0 000000 | $0 0 | $0 00 | |
| 2009-08-31 | USDPLNA | $10,000,000 USD/PLN PUT Strike 2 97 Expiration 9/21/2009 | Buy | 1000000 000 | 0 000000 | $0 0 | $0 00 | |
| 2009-08-31 | USDPLNB | $10,000,000 USD/PLN PUT Strike 2 97 Expiration 9/21/2009 | Buy | 9000000 000 | 0 000000 | $0 0 | $0 00 | |
| 2009-08-31 | MONEY MARKET | Money Market Dividends Paid 0 75% 08/01/09-08/31/09 21473028 65 | Dividend | 1545 640 | 1 000000 | $1,545 64 | $0 00 | $1 5 |
| 2009-08-31 | USDPLN | Adjustment | Adjustment | 10000000 000 | 0 000000 | $0 0 | $0 00 | |
| 2009-08-27 | MONEY MARKET | Wire Transfer | Deposit | 3000000 000 | 1 000000 | $3 000,000 00 | $0 00 | $1,000,0 |
| 2009-08-27 | MONEY MARKET | Wire Transfer | Withdrawal | -20500 000 | 1 000000 | $ 20,500 00 | $0 00 | $ 20,5 |
| 2009-08-26 | AZ | AZ FLEX PUT $11 70 Strike - Expiration 09/25/2009 | Buy | 481719 000 | 0 400000 | $-192,687 60 | $-963 44 | $ 193,6 |
| 2009-08-24 | MONEY MARKET | Deposit from A#1067034 | Deposit | 1041376 940 | 1 000000 | $1,041,376 94 | $0 00 | $1,041,3 |
| 2009-08-21 | USDPLN | $10,000,000 USD/PLN PUT Strike 2 87 Expiration 9/21/2009 | Buy | 10000000 000 | 0 009427 | $ 94,270 00 | $0 00 | $ 94,2 |
| 2009-08-21 | USDPLN | $10,000,000 USD/PLN PUT Strike 2 87 Expiration 9/3/2009 | Sell | 10000000 000 | 0 003480 | $34,800 03 | $0 00 | $34,8 |
| Date | Asset Name | Asset Spec. | Action | Quantity | Price ($) | Gross ($) | Commission ($) | Net ($ |

Client : Transactions

| Date | Asset Name | Asset Spec. | Action | Quantity | Price ($) | Gross ($) | Commission ($) | Net ($ |
|---|---|---|---|---|---|---|---|---|
| 2009-08-18 | MONEY MARKET | Deposit from A# 1067034 | Deposit | 1 000 | 100000.000000 | $100,000.00 | $0.00 | $100,0 |
| 2009-08-03 | USDPLN | $10,000,000 USD/PLN PUT Strike 2.87 Expiration 9/3/2009 | Buy | 10000000.000 | 0.009756 | $-97,561.00 | $0.00 | $-97,5 |
| 2009-08-02 | MONEY MARKET | Wire Transfer | Withdrawal | -100000.000 | 1.000000 | $-100,000.00 | $0.00 | $-100,0 |
| 2009-07-30 | MONEY MARKET | Money Market Dividends Paid 0.75% 07/01/09-07/30/09 1479575.31 | Dividend | 924.730 | 1.000000 | $924.73 | $0.00 | $9 |
| 2009-07-07 | AZ | ALLIANZ SE | Buy | 61719.000 | 8.870000 | $-547,447.53 | $0.00 | $-547,4 |
| 2009-07-07 | AZ | Option Premium Payment | Option Premium | 28390.740 | 1.000000 | $28,390.74 | $0.00 | $28,3 |
| 2009-07-06 | AZ | ALLIANZ SE | Buy | 120000.000 | 8.885000 | $-1,066,200.00 | $0.00 | $-1,066,2 |
| 2009-07-06 | AZ | Option Premium Payment | Option Premium | 27400.000 | 1.000000 | $27,400.00 | $0.00 | $27,4 |
| 2009-07-06 | AZ | Option Premium Payment | Option Premium | 27400.000 | 1.000000 | $27,400.00 | $0.00 | $27,4 |
| 2009-07-02 | AZ | ALLIANZ SE | Buy | 60000.000 | 8.910000 | $-534,600.00 | $0.00 | $-534,6 |
| 2009-07-02 | AZ | Option Premium Payment | Option Premium | 27600.000 | 1.000000 | $27,600.00 | $0.00 | $27,6 |
| 2009-07-01 | AZ | ALLIANZ SE | Buy | 60000.000 | 8.780000 | $-526,800.00 | $0.00 | $-526,8 |
| 2009-07-01 | AZ | Option Premium Payment | Option Premium | 27600.000 | 1.000000 | $27,600.00 | $0.00 | $27,6 |
| 2009-07-01 | MONEY MARKET | Wire Transfer | Withdrawal | -7295.000 | 1.000000 | $-7,295.00 | $0.00 | $-7,2 |
| 2009-07-01 | MONEY MARKET | Wire Transfer | Withdrawal | -3000.000 | 1.000000 | $-3,000.00 | $0.00 | $-3,0 |
| 2009-07-01 | MONEY MARKET | Wire Transfer | Withdrawal | -22500.000 | 1.000000 | $-22,500.00 | $0.00 | $-22,5 |
| 2009-06-30 | AZ | ALLIANZ SE | Buy | 60000.000 | 9.030000 | $-541,800.00 | $0.00 | $-541,8 |
| 2009-06-30 | MONEY MARKET | Money Market Dividends Paid 0.75% 06/01/09-06/30/09 5126000.32 | Dividend | 3203.750 | 1.000000 | $3,203.75 | $0.00 | $3,2 |
| 2009-06-30 | AZ | Option Premium Payment | Option Premium | 1.000 | 27600.000000 | $27,600.00 | $0.00 | $27,6 |
| 2009-06-29 | AZ | ALLIANZ SE | Buy | 60000.000 | 9.160000 | $-549,600.00 | $0.00 | $-549,6 |
| 2009-06-29 | PLN | Bought 311,959 USD (Sold PLN) | Sell | 992966.000 | 0.314169 | $311,959.16 | $0.00 | $311,9 |
| 2009-06-29 | AZ | Option Premium Payment | Option Premium | 1.000 | 27600.000000 | $27,600.00 | $0.00 | $27,6 |
| 2009-06-25 | AZ | ALLIANZ SE | Buy | 60000.000 | 9.540000 | $-572,400.00 | $0.00 | $-572,4 |
| 2009-06-25 | AZ | Option Premium Payment | Option Premium | 1.000 | 27600.000000 | $27,600.00 | $0.00 | $27,6 |
| 2009-06-15 | PLN | Bought 5,000,000 USD (Sold PLN) | Sell | 32659500.000 | 0.306190 | $10,000,000.00 | $0.00 | $10,000,0 |
| 2009-06-15 | PLN | Exchanged USD at 3.292 | Buy | 32695000.000 | 0.305857 | $-10,000,000.00 | $0.00 | $-10,000,0 |
| 2009-06-12 | PLN | Bought 5,000,000 USD (Sold PLN) | Sell | 15935000.000 | 0.313775 | $5,000,000.00 | $0.00 | $5,000,0 |
| 2009-06-12 | PLN | Exchanged USD at 3.20 | Buy | 16000000.000 | 0.312500 | $-5,000,000.00 | $0.00 | $-5,000,0 |
| 2009-06-12 | PLN | Interest (5.5%) on 991,915 6/5/09 - 6/12/2009 | Interest Paid | 1049.141 | 0.000000 | $0.00 | $0.00 | |
| 2009-06-10 | PLN | Bought 5,000,000 USD (Sold PLN) | Sell | 15915000.000 | 0.314169 | $5,000,000.00 | $0.00 | $5,000,0 |
| 2009-06-05 | PLN | Exchanged USD at 3.26 | Buy | 16300000.000 | 0.306748 | $-5,000,000.00 | $0.00 | $-5,000,0 |
| 2009-06-05 | PLN | Interest (5.5%) on 990,869 5/29/09 - 6/5/2009 | Interest Paid | 1045.035 | 0.000000 | $0.00 | $0.00 | |
| 2009-06-03 | PLN | Bought 1,000,000 USD (Sold PLN) | Sell | 3126000.000 | 0.319898 | $1,000,000.00 | $0.00 | $1,000,0 |
| 2009-05-29 | MONEY MARKET | Money Market Dividends Paid 0.70% 05/01/09-05/29/09 314680.63 | Dividend | 183.563 | 1.000000 | $183.56 | $0.00 | $1 |
| 2009-05-22 | PLN | Interest (5.5%) on 3,627,533 5/22/09 - 5/29/2009 | Interest Paid | 3836.814 | 0.000000 | $0.00 | $0.00 | |
| 2009-05-22 | PLN | Bought 2,000,000 USD (Sold PLN) | Sell | 6266000.000 | 0.319183 | $2,000,000.00 | $0.00 | $2,000,0 |
| 2009-05-20 | PLN | Interest (5.5%) on 16,184,415 5/15/09 - 5/22/2009 | Interest Paid | 17118.130 | 0.000000 | $0.00 | $0.00 | |
| 2009-05-20 | PLN | Bought 2,000,000 USD (Sold PLN) | Sell | 6308000.000 | 0.317058 | $2,000,000.00 | $0.00 | $2,000,0 |
| 2009-05-15 | PLN | Interest (5.5%) on 16,167,315 5/8/09 - 5/15/2009 | Interest Paid | 17100.044 | 0.000000 | $0.00 | $0.00 | |
| 2009-05-11 | PLN | Wire Transfer Value Date 5/14/2009 | PLN Withdrawal | 2000000.000 | 0.000000 | $0.00 | $0.00 | |
| 2009-05-08 | PLN | Interest (5.5%) on 18,148,120 5/1/09 - 5/8/2009 | Interest Paid | 19195.000 | 0.000000 | $0.00 | $0.00 | |
| 2009-05-01 | PLN | Interest (5.6%) on 18,128,597 4/24/09 - 5/01/2009 | Interest Paid | 19523.100 | 0.000000 | $0.00 | $0.00 | |
| 2009-04-30 | MONEY MARKET | Money Market Dividends Paid 0.73% 04/01/09-04/30/09 314489.32 | Dividend | 191.310 | 1.000000 | $191.31 | $0.00 | $1 |
| 2009-04-24 | PLN | Interest (5.7%) on 18,108,748 4/17/09 - 4/24/2009 | Interest Paid | 19849.973 | 0.000000 | $0.00 | $0.00 | |
| 2009-04-21 | MONEY MARKET | Wire Transfer | Withdrawal | -18495.000 | 1.000000 | $-18,495.00 | $0.00 | $-18,4 |
| 2009-04-17 | PLN | Interest (5.8%) on 18,088,573 4/10/09 - 4/17/2009 | Interest Paid | 20175.715 | 0.000000 | $0.00 | $0.00 | |
| 2009-04-14 | PLN | Wire Transfer Value Date 4/20/2009 | PLN Withdrawal | 2000000.000 | 0.000000 | $0.00 | $0.00 | |
| 2009-04-13 | PLN | Wire Transfer Returned By Correspondent Bank Invalid VD | PLN Deposit | 2000000.000 | 0.000000 | $0.00 | $0.00 | |
| 2009-04-10 | PLN | Interest (6.0%) on 20,065,421 4/3/09 - 4/10/2009 | Interest Paid | 23152.409 | 0.000000 | $0.00 | $0.00 | |
| 2009-04-09 | FAZ | Financial Bear 3x ETF | Sell | 13500.000 | 17.300000 | $233,550.00 | $0.00 | $233,5 |
| 2009-04-07 | PLN | Wire Transfer Value Date 4/13/2009 | PLN Withdrawal | 2000000.000 | 0.000000 | $0.00 | $0.00 | |
| 2009-04-03 | PLN | Interest (6.0%) on 20,347,943 3/27/09 - 4/3/09 | Interest Paid | 23478.394 | 0.000000 | $0.00 | $0.00 | |
| 2009-03-31 | MONEY MARKET | Money Market Dividends Paid 0.71% 03/01/09-03/31/09 261629.54 | Dividend | 154.780 | 1.000000 | $154.78 | $0.00 | $1 |
| 2009-03-30 | PLN | Bought 90,000 USD (Sold PLN) | Sell | 306000.000 | 0.294118 | $90,000.00 | $0.00 | $90,0 |
| 2009-03-27 | PLN | Interest (6.1%) on 20,324,102 3/20/2009 - 3/27/2009 | Interest Paid | 23841.734 | 0.000000 | $0.00 | $0.00 | |
| 2009-03-26 | FAZ | Financial Bear 3x ETF | Buy | 13500.000 | 18.600000 | $-251,100.00 | $-1,250.00 | $-252,3 |
| 2009-03-20 | PLN | Interest (6.3%) on 20,299,509 3/13/09 - 3/20/09 | Interest Paid | 24593.634 | 0.000000 | $0.00 | $0.00 | |
| 2009-03-13 | PLN | Interest (6.6%) on 20,273,777 PLN 3/06/09 - 3/13/09 | Interest Paid | 25732.096 | 0.000000 | $0.00 | $0.00 | |
| 2009-03-06 | PLN | Wire Transfer Value Date 3/11/2009 | PLN Withdrawal | 2000000.000 | 0.000000 | $0.00 | $0.00 | |
| 2009-03-06 | PLN | Interest (6.6%) on 22,221,383 PLN 2/27/09 - 3/06/09 | Interest Paid | 28204.090 | 0.000000 | $0.00 | $0.00 | |
| 2009-02-27 | PLN | Interest (6.6%) on 18,497,905 PLN 2/20/09 - 2/27/09 | Interest Paid | 23478.100 | 0.000000 | $0.00 | $0.00 | |
| 2009-02-27 | MONEY MARKET | Money Market Dividends Paid 0.85% 02/01/09-02/27/09 261444.35 | Dividend | 185.190 | 1.000000 | $185.19 | $0.00 | $1 |
| 2009-02-26 | PLN | Exchanged USD at 3.70 | Buy | 3700000.000 | 0.270270 | $-1,000,000.00 | $0.00 | $-1,000,0 |
| 2009-02-25 | MONEY MARKET | Bond Maturity 00083GJB1 | Maturity | 1250000.000 | 0.910000 | $1,117,500.00 | $0.00 | $1,117,5 |
| 2009-02-20 | PLN | Interest (6.8%) on 18,497,905 PLN 2/13/09 - 2/20/09 | Interest Paid | 24190.000 | 0.000000 | $0.00 | $0.00 | |
| 2009-02-13 | PLN | Interest (6.8%) on 18,473,747 PLN 2/6/09 - 2/13/09 | Interest Paid | 24158.000 | 0.000000 | $0.00 | $0.00 | |
| 2009-02-06 | PLN | Exchanged USD at 3.565 | Buy | 1426000.000 | 0.280505 | $-400,000.00 | $0.00 | $-400,0 |
| 2009-02-06 | PLN | Interest (6.8%) on 17,025,483 PLN 1/30/09 - 2/6/09 | Interest Paid | 22264.000 | 0.000000 | $0.00 | $0.00 | |
| 2009-02-03 | MONEY MARKET | Taxable Bond Interest ABN AM 22 00 09 1250000 00083GJB1 | Interest Paid | 22916.700 | 1.000000 | $22,916.70 | $0.00 | $22,9 |
| 2009-01-31 | MONEY MARKET | Money Market Dividends Paid 0.85% 01/01/09-01/31/09 500616.19 | Dividend | 411.460 | 1.000000 | $411.46 | $0.00 | $4 |
| 2009-01-30 | PLN | Interest (7%) on 17,002,595 PLN 1/23/09 - 1/30/09 | Interest Paid | 22888.000 | 0.000000 | $0.00 | $0.00 | |
| 2009-01-21 | PLN | Interest (7.40%) on 16,978,500 PLN 1/16/09 - 1/23/09 | Interest Paid | 24095.000 | 0.000000 | $0.00 | $0.00 | |
| 2009-01-16 | MONEY MARKET | Wire Transfer Returned By Correspondent Bank | Deposit | 500000.000 | 1.000000 | $500,000.00 | $0.00 | $500,0 |
| 2009-01-02 | PLN | Exchanged USD at 3.15 | Buy | 16978500.000 | 0.317460 | $-5,390,000.00 | $0.00 | $-5,390,0 |
| 2009-01-02 | MONEY MARKET | Taxable Bond Interest ABN AM 22 00 09 1250000 00083GJB1 | Interest Paid | 22916.700 | 1.000000 | $22,916.70 | $0.00 | $22,9 |
| 2008-12-31 | MONEY MARKET | Money Market Dividends Paid 1.012% 12/01-12/31 5363099.87 | Dividend | 4609.620 | 1.000000 | $4,609.62 | $0.00 | $4,6 |
| 2008-12-31 | MONEY MARKET | Wire Transfer | Withdrawal | -500000.000 | 1.000000 | $-500,000.00 | $0.00 | $-500,0 |
| 2008-12-19 | MONEY MARKET | Wire Transfer Returned By Correspondent Bank | Deposit | 500000.000 | 1.000000 | $500,000.00 | $0.00 | $500,0 |
| 2008-12-18 | MONEY MARKET | Wire Transfer | Withdrawal | -500000.000 | 1.000000 | $-500,000.00 | $0.00 | $-500,0 |
| 2008-12-12 | MONEY MARKET | Wire Transfer | Withdrawal | -500000.000 | 1.000000 | $-500,000.00 | $0.00 | $-500,0 |
| 2008-12-08 | MONEY MARKET | Wire Transfer | Withdrawal | -500000.000 | 1.000000 | $-500,000.00 | $0.00 | $-500,0 |
| 2008-12-02 | MONEY MARKET | Taxable Bond Interest ABN AM 22 00 09 1250000 00083GJB1 | Interest Paid | 22916.700 | 1.000000 | $22,916.70 | $0.00 | $22,9 |
| 2008-11-30 | MONEY MARKET | Money Market Dividends Paid 1.207% 11/01 11/31 6833394 | Dividend | 6779.100 | 1.000000 | $6,779.10 | $0.00 | $6,7 |
| 2008-11-03 | MONEY MARKET | Taxable Bond Interest ABN AM 22 00 09 1250000 00083GJB1 | Interest Paid | 22916.700 | 1.000000 | $22,916.70 | $0.00 | $22,9 |
| 2008-10-31 | MONEY MARKET | Money Market Dividends Paid 1.389% 10/01-10/31 6493630 | Dividend | 5683.630 | 1.000000 | $5,683.63 | $0.00 | $5,6 |
| 2008-10-31 | MONEY MARKET | Interest Paid 100% 10/01-10/31 $829 | Interest Paid | 0.060 | 1.000000 | $0.06 | $0.00 | |
| 2008-10-27 | MONEY MARKET | Foreign Tax Withholding DIVIDEND 369604103 GE | Withhold | -3069.000 | 1.000000 | $-3,069.00 | $0.00 | $-3,0 |
| 2008-10-27 | MONEY MARKET | Qualified Dividend GENERAL ELEC CO 33000 369604103 | Dividend | 10230.000 | 1.000000 | $10,230.00 | $0.00 | $10,2 |
| 2008-10-21 | MONEY MARKET | Fee Charged | Withdrawal | -6573.880 | 1.000000 | $-6,573.88 | $0.00 | $-6,5 |
| 2008-10-07 | TWM | PROSHARES TR PSHS ULSHRUS2000 | Sell | 7000.000 | 101.540000 | $710,780.00 | $-3,560.46 | $707,2 |
| 2008-10-01 | MONEY MARKET | Foreign Tax Withholding DIVIDEND 81369Y605 XLF | Withhold | -1194.480 | 1.000000 | $-1,194.48 | $0.00 | $-1,1 |
| 2008-10-01 | MONEY MARKET | Taxable Bond Interest ABN AM 22 00 09 1250000 00083GJB1 | Interest Paid | 22916.700 | 1.000000 | $22,916.70 | $0.00 | $22,9 |
| 2008-10-01 | MONEY MARKET | Qualified Dividend *AMEX FINL 21000 81369Y605 XLF | Dividend | 3981.600 | 1.000000 | $3,981.60 | $0.00 | $3,9 |
| 2008-09-30 | MONEY MARKET | Foreign Tax Withholding DIVIDEND 74347R875 QID | Withhold | -756.840 | 1.000000 | $-756.84 | $0.00 | $-7 |
| 2008-09-30 | MONEY MARKET | Foreign Tax Withholding DIVIDEND 74347R834 TWM | Withhold | -425.270 | 1.000000 | $-425.27 | $0.00 | $-4 |
| 2008-09-30 | MONEY MARKET | Foreign Tax Withholding IN LIEU 74347R875 QID | Withhold | -30.330 | 1.000000 | $-30.33 | $0.00 | $- |
| 2008-09-30 | MONEY MARKET | Qualified Dividend USHORT QQQ 12499 74347R875 QID | Dividend | 2522.800 | 1.000000 | $2,522.80 | $0.00 | $2,5 |
| 2008-09-30 | MONEY MARKET | Substitute Payment ULTRA SHORT QQQ 501 74347R875 QID | Dividend | 101.120 | 1.000000 | $101.12 | $0.00 | $1 |
| 2008-09-30 | MONEY MARKET | Qualified Dividend ULTRASHORT RUSS 7000 74347R834 TWM | Dividend | 1417.570 | 1.000000 | $1,417.57 | $0.00 | $1,4 |
| 2008-09-30 | MONEY MARKET | Money Market Dividends Paid 1.854% 08/30-09/30 5102132 | Dividend | 8296.160 | 1.000000 | $8,296.16 | $0.00 | $8,2 |
| 2008-09-30 | MONEY MARKET | Interest Paid 100% 08/30-09/30 $804 | Interest Paid | 0.060 | 1.000000 | $0.06 | $0.00 | |
| 2008-09-29 | QID | PROSHARES TR PSHS ULTSHRT QQQ | Sell | 13000.000 | 57.185000 | $743,405.00 | $-3,757.04 | $739,6 |
| 2008-09-19 | FXEN | FX ENERGY INC COM | Sell | 33806.000 | 8.176918 | $276,428.90 | $-1,462.46 | $274,9 |
| 2008-09-03 | MONEY MARKET | Taxable Bond Int ABN AM 22 09 1250000 00083GJB1 | Interest Paid | 22916.700 | 1.000000 | $22,916.70 | $0.00 | $22,9 |
| 2008-08-29 | MONEY MARKET | Money Market Dividends Paid 1.798% 08/01-08/29 5015901 | Dividend | 7167.920 | 1.000000 | $7,167.92 | $0.00 | $7,1 |
| 2008-08-29 | MONEY MARKET | Interest Paid 100% 08/01-08/29 $2370 | Interest Paid | 0.170 | 1.000000 | $0.17 | $0.00 | |
| 2008-08-19 | MONEY MARKET | Cash Journal ACCOUNT SERVICE FEES | Withdrawal | -4500.000 | 1.000000 | $-4,500.00 | $0.00 | $-4,5 |
| 2008-08-01 | MONEY MARKET | Taxable Bond Int ABN AM 22 09 1250000 00083GJB1 | Interest Paid | 22916.700 | 1.000000 | $22,916.70 | $0.00 | $22,9 |
| 2008-07-31 | MONEY MARKET | Money Market Dividends Paid 1.778% 07/01-07/31 6172004 | Dividend | 9321.970 | 1.000000 | $9,321.97 | $0.00 | $9,3 |
| 2008-07-31 | MONEY MARKET | Interest Paid 100% 07/01-07/31 $1526 | Interest Paid | 0.120 | 1.000000 | $0.12 | $0.00 | |
| 2008-07-25 | MONEY MARKET | Foreign Tax Withholding DIVIDEND 369604103 GE | Withhold | -3069.000 | 1.000000 | $-3,069.00 | $0.00 | $-3,0 |
| 2008-07-25 | MONEY MARKET | Qualified Dividend ELEC CO 33000 369604103 GE | Dividend | 10230.000 | 1.000000 | $10,230.00 | $0.00 | $10,2 |
| 2008-07-24 | YHOO | YAHOO INC COM | Buy | 25000.000 | 20.226000 | $-505,650.00 | $-2,529.75 | $-508,1 |
| 2008-07-24 | TWM | PROSHARES TR PSHS ULSHRUS2000 | Buy | 7000.000 | 71.915000 | $-503,405.00 | $-2,511.90 | $505,9 |
| 2008-07-24 | DBA | POWERSHS DB MULTI SECT COMM DB AGRICULT FD | Buy | 7000.000 | 35.700000 | $-249,950.00 | $-1,255.95 | $-251,1 |
| 2008-07-23 | FXEN | FX ENERGY INC COM | Sell | 37000.000 | 6.148919 | $227,509.99 | $-1,285.24 | $226,2 |
| 2008-07-18 | DUG | PROSHARES TR PSHS ULTRSHT O AND G | Sell | 9300.000 | 34.405806 | $319,974.00 | $-1,615.75 | $318,3 |
| 2008-07-18 | CEDC | CENTRAL EUROPEAN DIST CORP COM | Buy | 4000.000 | 70.835000 | $-283,340.00 | $-1,443.80 | $-284,7 |
| 2008-07-16 | CEDC | CENTRAL EUROPEAN DIST CORP COM | Buy | 4000.000 | 71.185000 | $-284,740.00 | $-1,443.80 | $-286,1 |
| 2008-07-09 | FXEN | FX ENERGY INC COM | Buy | 1206.000 | 4.940000 | $-5,957.64 | $-67.70 | $-6,0 |
| 2008-07-08 | FXEN | FX ENERGY INC COM | Buy | 22500.000 | 4.957289 | $-111,539.00 | $-602.15 | $-112,1 |
| 2008-07-07 | FXEN | FX ENERGY INC COM | Buy | 32100.000 | 4.912025 | $-157,676.00 | $-1,315.15 | $-158,7 |
| 2008-07-02 | MONEY MARKET | Foreign Tax Withholding DIVIDEND 81369Y605 XLF | Withhold | -1257.730 | 1.000000 | $-1,257.73 | $0.00 | $-1,2 |
| 2008-07-02 | MONEY MARKET | Qualified Dividend AMEX FINL 21000 81369Y605 XLF | Dividend | 4192.440 | 1.000000 | $4,192.44 | $0.00 | $4,1 |
| 2008-07-02 | MONEY MARKET | Taxable Bond Int ABN AM 22 09 1250000 00083GJB1 | Interest Paid | 22916.700 | 1.000000 | $22,916.70 | $0.00 | $22,9 |
| 2008-06-30 | MONEY MARKET | Foreign Tax Withholding DIVIDEND 74347R875 QID | Withhold | -359.730 | 1.000000 | $-359.73 | $0.00 | $-3 |
| 2008-06-30 | MONEY MARKET | Interest Collected 7.450% 05/31-06/30 $394.35 | Interest Collected | -252.960 | 1.000000 | $-252.96 | $0.00 | $-2 |
| 2008-06-30 | MONEY MARKET | Foreign Tax Withholding 74347R586 DUG | Withhold | -116.400 | 1.000000 | $-116.40 | $0.00 | $-1 |
| 2008-06-30 | MONEY MARKET | Money Market Dividends Paid 1.817% 05/31-06/30 7374706 | Dividend | 11382.400 | 1.000000 | $11,382.40 | $0.00 | $11,3 |
| 2008-06-30 | MONEY MARKET | Qualified Dividend USHORT QQQ 13000 74347R875 QID | Dividend | 1199.120 | 1.000000 | $1,199.12 | $0.00 | $1,1 |
| 2008-06-30 | MONEY MARKET | Interest Paid 100% 05/31-06/30 $3317 | Interest Paid | 0.270 | 1.000000 | $0.27 | $0.00 | |
| 2008-06-30 | MONEY MARKET | Qualified Dividend USHORT OIL 9300 74347R586 DUG | Dividend | 388.000 | 1.000000 | $388.00 | $0.00 | $3 |
| 2008-06-26 | GLD | SPDR GOLD TRUST | Sell | 5830.000 | 89.900000 | $524,117.00 | $-2,679.12 | $521,4 |
| Date | Asset Name | Asset Spec. | Action | Quantity | Price ($) | Gross ($) | Commission ($) | Net ($ |

| ♦ | Date | Asset Name | Asset Spec. | Action | Quantity | Price ($) | Gross ($) | Commission ($) | Net ($ |
|---|------|------------|-------------|--------|----------|-----------|-----------|----------------|--------|
| | 2008-06-25 | MONEY MARKET | Bond Maturity 48123MLW0 48123MLW0 J08LW0 | Maturity | 100000.000 | 1.000000 | $100,000.00 | $0.00 | $100.0 |
| | 2008-06-25 | MONEY MARKET | Taxable Bond Interest JPMORG 48123MLW0 | Interest Paid | 1716.670 | 1.000000 | $1,716.67 | $0.00 | $1,7 |
| ♦ | 2008-06-12 | BA | BOEING CO COM | Sell | 3400.000 | 75.990000 | $258,366.00 | $-1,257.65 | $257,1 |
| ♦ | 2008-06-12 | GLD | SPDR GOLD TRUST | Buy | 2950.000 | 84.900000 | $250,455.00 | $-1,255.95 | $-251,7 |
| ♦ | 2008-06-10 | QID | PROSHARES TR PSHS ULTSHRT QQQ | Sell | 13000.000 | 39.650000 | $515,450.00 | $-2,544.81 | $512.8 |
| ♦ | 2008-06-10 | GLD | SPDR GOLD TRUST | Buy | 2880.000 | 86.600000 | $-249,408.00 | $-1,255.95 | $-250,6 |
| ♦ | 2008-06-10 | BA | BOEING CO COM | Buy | 3400.000 | 73.420000 | $-249,628.00 | $-1,255.95 | $-250,8 |
| ♦ | 2008-06-09 | DUG | PROSHARES TR PSHS ULTRSHT O AND G | Buy | 9300.000 | 26.810000 | $-249,510.00 | $-1,255.95 | $-250,7 |
| ♦ | 2008-06-09 | 48123MLW0 | JPM 6 mo | Buy | 96000.000 | 1.000000 | $-96,000.00 | $-3.00 | $-96,0 |
| ♦ | 2008-06-06 | XLF | SELECT SECTOR SPDR TR SBI INT FINL | Buy | 21000.000 | 23.835000 | $-500,535.00 | $-2,516.90 | $-503.0 |
| ♦ | 2008-06-06 | QID | PROSHARES TR PSHS ULTSHRT QQQ | Buy | 26000.000 | 37.485000 | $-974,610.00 | $-4,911.90 | $-979,5 |
| ♦ | 2008-06-06 | GE | GENERAL ELECTRIC CO COM | Buy | 33000.000 | 30.330909 | $-1,000,920.00 | $-5,016.90 | $-1,005,9 |
| ♦ | 2008-06-06 | FXEN | FX ENERGY INC COM | Buy | 15000.000 | 4.979000 | $-74,685.00 | $-358.80 | $-75,0 |
| ♦ | 2008-06-04 | 00083GJB1 | ABN AMRO 22 09 | Buy | 1250000.000 | 0.975000 | $-1,218,750.00 | $-3,755.95 | $-1,222,5 |
| | 2008-05-30 | MONEY MARKET | Money Market Dividends Paid 1.844% 05/23-05/30 10000000 | Dividend | 4043.290 | 1.000000 | $4,043.29 | $0.00 | $4,0 |
| | 2008-05-30 | MONEY MARKET | Interest Paid 100% 05/01-05/30 $333333 | Interest Paid | 27.750 | 1.000000 | $27.75 | $0.00 | $ |
| | 2008-05-22 | MONEY MARKET | Cash Journal Wire Transfer 38004503 | Deposit | 10000000.000 | 1.000000 | $10,000,000.00 | $0.00 | $10,000,0 |
| ♦ | Date | Asset Name | Asset Spec. | Action | Quantity | Price ($) | Gross ($) | Commission ($) | Net ($ |

## NDV Investment Company (#1067034)

### Selected Period
2008-08-22 - 2012-08-28

| | |
|---|---|
| Net Cash In | $11,950,909.37 |
| Account Withdrawals | $-14,285,068.78 |
| Tax Withholdings | $0.00 |
| Dividends | $181,498.80 |
| Interest + | $2,689,670.66 |
| Interest - | $-366,124.06 |
| Option Premiums | $0.00 |
| Matured | $19,400,000.00 |
| Bought | $-104,639,182.72 |
| Sold | $105,242,992.43 |
| **Money Market End Val.** | **$6,174,695.70** |

| ♦ | Date | Asset Name | Asset Spec. | Action | Quantity | Price ($) | Gross ($) | Commission ($) | Net ($) |
|---|------|------------|-------------|--------|----------|-----------|-----------|----------------|---------|
| | 2012-06-06 | PLN | Wire Transfer Adjustment | PLN Deposit | 14404418.730 | 0.000000 | $0.0 | $0.00 | |
| | 2012-05-17 | Cash | Wire Transfer | Withdrawal | -20000.000 | 1.000000 | $-20,000.00 | $0.00 | $-20,000 |
| ♦ | 2012-05-09 | AZFLEXD | AZ FLEX CALL $8.72 Strike - Expiration 03/22/2012 | Sell | 550958.000 | 0.000000 | $0.0 | $0.00 | |
| ♦ | 2012-05-09 | AZFLEXF | AZ FLEX PUT $11.30 Strike - Expiration 05/18/2012 | Sell | 550958.000 | 0.000000 | $0.0 | $0.00 | |
| ♦ | 2012-05-08 | Cash | AZSEY | Sell | 550958.000 | 11.300000 | $6,225,825.40 | $-31,129.70 | $6,194,69 |
| | 2012-04-20 | PLN | Wire Transfer | PLN Withdrawal | 14404418.730 | 0.000000 | $0.0 | $0.00 | |
| | 2012-04-17 | Cash | Deposit | Deposit | 5073751.610 | 1.000000 | $5,073,751.61 | $0.00 | $5,073,75 |
| | 2012-04-16 | Cash | Cash Adjustment | Deposit | 2306854.000 | 1.000000 | $2,306,854.00 | $0.00 | $2,306,85 |
| ♦ | 2012-04-10 | AZFLEXF | AZ FLEX PUT $11.30 Strike - Expiration 05/18/2012 | Buy | 550958.000 | 0.540000 | $-297,517.32 | $-1,487.50 | $-299,00 |
| | 2012-04-10 | Cash | Interest Deduction 10/26/2011 - 03/31/2012 | Withdrawal | -198172.000 | 1.000000 | $-198,172.00 | $0.00 | $-198,17 |
| | 2012-04-09 | Cash | Bond Interest Morgan Stanley 6% Note 2024 | Interest Paid | 641095.000 | 1.000000 | $641,095.00 | $0.00 | $641,09 |
| ♦ | 2012-03-30 | MS4FS6 | Morgan Stanley 6% Note 2024 Early Redemption | Sell | 250000.000 | 100.000000 | $25,000,000.00 | $-125,000.00 | $24,875,00 |
| | 2012-03-20 | AZSEY PK | ALLIANZ SE | Deposit | -550958.000 | 8.720000 | $-4,804,353.76 | $0.00 | $-4,804,35 |
| | 2012-03-08 | AZFLEXD | AZ FLEX CALL $8.72 Strike - Expiration 03/22/2012 | Deposit | -550958.000 | 0.010000 | $-5,509.58 | $0.00 | $-5,50 |
| | 2012-02-29 | Cash | Wire Transfer | Withdrawal | -20000.000 | 1.000000 | $-20,000.00 | $0.00 | $-20,00 |
| ♦ | 2012-02-29 | PLN | Wire Transfer Adjustment | PLN Deposit | 14404418.730 | 0.000000 | $0.0 | $0.00 | |
| ♦ | 2012-02-13 | PLN | Wire Transfer | PLN Withdrawal | 14404418.730 | 0.000000 | $0.0 | $0.00 | |
| | 2012-02-10 | PLN | Wire Transfer | PLN Withdrawal | 2043734.530 | 0.000000 | $0.0 | $0.00 | |
| | 2012-02-08 | PLN | Wire Transfer Adjustment | PLN Deposit | 14404418.730 | 0.000000 | $0.0 | $0.00 | |
| | 2012-02-08 | PLN | Wire Transfer | PLN Deposit | 2043734.530 | 0.000000 | $0.0 | $0.00 | |
| ♦ | 2012-01-20 | PLN | Wire Transfer | PLN Withdrawal | 14404418.730 | 0.000000 | $0.0 | $0.00 | |
| | 2012-01-19 | PLN | Wire Transfer | PLN Withdrawal | 2043734.530 | 0.000000 | $0.0 | $0.00 | |
| ♦ | 2012-01-13 | PLN | Exchanged USD at 3.51 | Buy | 16448153.260 | 0.284900 | $-4,686,081.55 | $0.00 | $-4,686.08 |
| | 2012-01-11 | Cash | Wire Transfer Adjustment | Deposit | 586260.550 | 1.000000 | $586,260.55 | $0.00 | $586,26 |
| | 2012-01-11 | Cash | Wire Transfer Adjustment | Deposit | 4103823.000 | 1.000000 | $4,103,823.00 | $0.00 | $4,103.82 |
| | 2011-12-15 | Cash | Wire Transfer Value Date 12/22/2011 | Withdrawal | -4103823.000 | 1.000000 | $-4,103,823.00 | $0.00 | $-4,103.82 |
| | 2011-12-15 | Cash | Wire Transfer Value Date 12/22/2011 | Withdrawal | -586260.550 | 1.000000 | $-586,260.55 | $0.00 | $-586,26 |
| | 2011-12-14 | Cash | Wire Transfer Adjustment | Deposit | 4103823.000 | 1.000000 | $4,103,823.00 | $0.00 | $4,103.82 |
| | 2011-12-14 | Cash | Wire Transfer Adjustment | Deposit | 586260.550 | 1.000000 | $586,260.55 | $0.00 | $586,26 |
| | 2011-11-30 | Cash | Wire Transfer Value Date 12/06/2011 | Withdrawal | -4103823.000 | 1.000000 | $-4,103,823.00 | $0.00 | $-4,103.82 |
| ♦ | 2011-11-23 | AZFLEXC | AZ FLEX PUT $10.50 Strike - Expiration 12/15/2011 | Sell | 550958.000 | 0.000000 | $0.0 | $0.00 | |
| | 2011-11-23 | Cash | Wire Transfer Value Date 12/01/2011 | Withdrawal | -586260.550 | 1.000000 | $-586,260.55 | $0.00 | $-586,26 |
| ♦ | 2011-11-11 | MS4FS6 | Morgan Stanley 6% Note 2024 | Buy | 250000.000 | 91.000000 | $-22,750,000.00 | $-113,750.00 | $-22,863,75 |
| ♦ | 2011-11-11 | AZFLEXC | AZ FLEX PUT $10.50 Strike - Expiration 12/15/2011 | Buy | 550958.000 | 0.430000 | $-236,911.94 | $-1,184.56 | $-238,09 |
| ♦ | 2011-11-10 | AZFLEXB | AZ FLEX PUT $11.40 Strike - Expiration 11/30/2011 | Sell | 550958.000 | 1.710000 | $942,138.18 | $-4,710.69 | $937,42 |
| | 2011-11-03 | PLN | Wire Transfer Value Date 11/09/2011 | PLN Withdrawal | 1891182.100 | 0.000000 | $0.0 | $0.00 | |
| ♦ | 2011-11-02 | PLN | Exchanged USD at 3.16 | Buy | 1891182.100 | 0.316456 | $-598,475.17 | $0.00 | $-598,47 |
| ♦ | 2011-11-01 | GLD | Gold SPDR Trust | Sell | 10000.000 | 166.080000 | $1,660,800.00 | $-8,304.00 | $1,652,49 |
| ♦ | 2011-10-31 | AZFLEXB | AZ FLEX PUT $11.40 Strike - Expiration 11/30/2011 | Buy | 550958.000 | 0.410000 | $-225,892.78 | $-1,129.46 | $227,02 |
| ♦ | 2011-10-31 | AZFLEXZ | AZ FLEX PUT $9.50 Strike - Expiration 10/31/2011 | Sell | 550958.000 | 0.000000 | $0.0 | $0.00 | |
| ♦ | 2011-10-31 | AZFLEX | AZ FLEX PUT $8.00 Strike - Expiration 10/31/2011 | Sell | 550958.000 | 0.000000 | $0.0 | $0.00 | |
| ♦ | 2011-10-25 | MS4VD7 | Morgan Stanley 7% Note 2024 Early Redemption | Sell | 200000.000 | 100.000000 | $20,000,000.00 | $-100,000.00 | $19,900,00 |
| | 2011-10-25 | Cash | Interest Deduction 04/26/2011 - 10/25/2011 | Withdrawal | -294800.000 | 1.000000 | $-294,800.00 | $0.00 | $-294,80 |
| | 2011-10-25 | Cash | Bond Interest Morgan Stanley 7% Note 2024 | Interest Paid | 644000.000 | 1.000000 | $644,000.00 | $0.00 | $644,00 |
| ♦ | 2011-10-05 | AZFLEXZ | AZ FLEX PUT $9.50 Strike - Expiration 10/31/2011 | Buy | 550958.000 | 0.320000 | $-176,306.56 | $-881.53 | $-177,18 |
| ♦ | 2011-09-30 | Cash | Wire Transfer | Withdrawal | -3454.230 | 1.000000 | $-3,454.23 | $0.00 | $-3,45 |
| | 2011-09-30 | Cash | Wire Transfer | Withdrawal | -2520.000 | 1.000000 | $-2,520.00 | $0.00 | $-2,52 |
| | 2011-09-28 | Cash | Wire Transfer | Withdrawal | -28315.350 | 1.000000 | $-28,315.35 | $0.00 | $-28,31 |
| | 2011-09-28 | Cash | Wire Transfer | Withdrawal | -367.500 | 1.000000 | $-367.50 | $0.00 | $-36 |
| | 2011-09-28 | Cash | Wire Transfer | Withdrawal | -8803.420 | 1.000000 | $-8,803.42 | $0.00 | $-8,80 |
| ♦ | 2011-09-27 | GLD | Gold SPDR Trust | Buy | 10000.000 | 161.500000 | $-1,615,000.00 | $-8,075.00 | $-1,623,07 |
| ♦ | 2011-09-13 | AZFLEX | AZ FLEX PUT $8.00 Strike - Expiration 10/31/2011 | Buy | 550958.000 | 0.320000 | $-176,306.56 | $-881.53 | $177,18 |
| ♦ | 2011-09-13 | AZFLEX | AZ FLEX PUT $11.00 Strike - Expiration 11/30/2011 | Sell | 550958.000 | 2.880000 | $1,586,759.04 | $-7,937.80 | $1,578,82 |
| | 2011-09-09 | Cash | Wire Transfer | Withdrawal | -582260.550 | 1.000000 | $-582,260.55 | $0.00 | $-582,26 |
| ♦ | 2011-08-11 | AZFLEX | AZ FLEX PUT $11.00 Strike - Expiration 11/30/2011 | Buy | 550958.000 | 0.470000 | $-258,950.26 | $-1,295.00 | $-260,24 |
| | 2011-08-05 | Cash | Wire Transfer | Withdrawal | -407582.380 | 1.000000 | $-407,582.38 | $0.00 | $-407,58 |
| | 2011-07-07 | Cash | Wire Transfer | Withdrawal | -407582.380 | 1.000000 | $-407,582.38 | $0.00 | $-407,58 |
| | 2011-06-23 | Cash | Wire Transfer | Withdrawal | -500000.000 | 1.000000 | $-500,000.00 | $0.00 | $-500,00 |
| ♦ | 2011-06-17 | MS4VD7 | Morgan Stanley 7% Note 2024 | Sell | 50000.000 | 91.000000 | $4,550,000.00 | $-22,750.00 | $4,527,25 |
| | 2011-06-02 | Cash | Wire Transfer | Withdrawal | -407582.380 | 1.000000 | $-407,582.38 | $0.00 | $-407,58 |
| ♦ | 2011-05-03 | MS4VD7 | Morgan Stanley 7% Note 2024 | Buy | 250000.000 | 91.000000 | $-22,750,000.00 | $0.00 | $-22,750,00 |
| ♦ | 2011-05-03 | PLN | Exchanged at 2.6480 | Sell | 2192250.000 | 0.000000 | $0.0 | $0.00 | |
| ♦ | 2011-04-25 | MS8CE3 | Morgan Stanley 7% Note 2024 Early Redemption | Sell | 200000.000 | 100.000000 | $20,000,000.00 | $0.00 | $20,000,00 |
| | 2011-04-25 | Cash | Bond Interest Morgan Stanley 7% Note 2024 | Interest Paid | 322191.660 | 1.000000 | $322,191.66 | $0.00 | $322,19 |
| | 2011-04-25 | Cash | Interest Deduction 10/01/2010 - 01/24/2011 | Withdrawal | -111516.090 | 1.000000 | $-111,516.09 | $0.00 | $-111,51 |
| | 2011-04-25 | Cash | Interest Deduction 01/28/2011 - 04/22/2011 | Withdrawal | -123068.460 | 1.000000 | $-123,068.46 | $0.00 | $-123,06 |
| | 2011-02-04 | Cash | Wire Transfer | Withdrawal | -30000.000 | 1.000000 | $-30,000.00 | $0.00 | $-30,00 |
| ♦ | 2011-01-28 | MS8CE3 | Morgan Stanley 7% Note 2024 | Buy | 200000.000 | 92.000000 | $-18,400,000.00 | $0.00 | $-18,400,00 |
| | 2011-01-26 | Cash | Wire Transfer | Withdrawal | -25000.000 | 1.000000 | $-25,000.00 | $0.00 | $-25,00 |
| | 2011-01-26 | Cash | Wire Transfer | Withdrawal | -30000.000 | 1.000000 | $-30,000.00 | $0.00 | $-30,00 |
| ♦ | 2011-01-24 | MS7PN1 | Morgan Stanley 7% Note 2024 Early Redemption | Sell | 150000.000 | 100.000000 | $15,000,000.00 | $0.00 | $15,000,00 |
| | 2011-01-24 | Cash | Bond Interest Morgan Stanley 7% Note 2024 | Interest Paid | 262500.000 | 1.000000 | $262,500.00 | $0.00 | $262,50 |
| ♦ | 2010-10-20 | MS7PN1 | Morgan Stanley 7% Note 2024 | Buy | 150000.000 | 92.000000 | $-13,800,000.00 | $0.00 | $-13,870,00 |
| ♦ | 2010-10-15 | MS8PN2 | Morgan Stanley 8% Note 2037 Early Redemption | Sell | 100000.000 | 100.000000 | $10,000,000.00 | $0.00 | $10,000,00 |
| | 2010-10-15 | Cash | Bond Interest Morgan Stanley 8% Note 2037 | Interest Paid | 164383.000 | 1.000000 | $164,183.00 | $0.00 | $164,18 |
| ♦ | 2010-09-29 | SBNY | Signature Bank | Sell | 15000.000 | 38.680000 | $580,203.00 | $-2,902.00 | $577,29 |
| ♦ | 2010-09-01 | SBNY | Signature Bank | Buy | 15000.000 | 36.720000 | $-550,800.00 | $-2,754.00 | $-553,55 |
| ♦ | 2010-08-02 | MS8PN2 | Morgan Stanley 8% Note 2037 | Buy | 100000.000 | 0.000000 | $0.0 | $0.00 | |
| | 2010-07-30 | AZSEY PK | ALLIANZ SE | Sell | 56000.000 | 0.000000 | $0.0 | $0.00 | |
| | 2010-07-30 | Cash | Credit deposit $5,000,000 APR 2.2% | Credit | 5000000.000 | 0.000000 | $0.0 | $0.00 | |
| | 2010-07-30 | Cash | Debit $5,000,000 | Debit | -5000000.000 | 1.000000 | $-5,000,000.00 | $0.00 | $-5,000.00 |
| | 2010-07-30 | Cash | CASH JOURNAL | Deposit | 1000000.000 | 0.000000 | $0.0 | $0.00 | |
| | 2010-07-29 | AZSEY PK | ALLIANZ SE | Sell | 78000.000 | 0.000000 | $0.0 | $0.00 | |
| | 2010-07-28 | AZSEY PK | ALLIANZ SE | Sell | 60000.000 | 0.000000 | $0.0 | $0.00 | |
| | 2010-07-27 | AZSEY PK | ALLIANZ SE | Sell | 118000.000 | 0.000000 | $0.0 | $0.00 | |
| | 2010-07-06 | PLN | Wire Transfer - Approved by Credit Department | PLN Withdrawal | 2192250.000 | 0.000000 | $0.0 | $0.00 | |
| | 2010-06-29 | PLN | Correspondent Bank Adjustment to Wire Transfer Dated 05/26/2010 | PLN Deposit | 2192250.000 | 0.000000 | $0.0 | $0.00 | |
| | 2010-06-07 | PLN | Wire Transfer - Approved by Credit Department | PLN Withdrawal | 2192250.000 | 0.000000 | $0.0 | $0.00 | |
| | Date | Asset Name | Asset Spec. | Action | Quantity | Price ($) | Gross ($) | Commission ($) | Net ($) |

| Date | Asset Name | Asset Spec. | Action | Quantity | Price ($) | Gross ($) | Commission ($) | Net ($) |
|---|---|---|---|---|---|---|---|---|
| 2010-05-26 | PLN | Wire Transfer - Approved by Credit Department | PLN Withdrawal | 2192250.000 | 0 000000 | $0.0 | $0.00 | : |
| 2010-05-25 | PLN | Wire Transfer Returned By Correspondent Bank - Unable to Apply | PLN Deposit | 4384500.000 | 0 000000 | $0.0 | $0.00 | : |
| 2010-05-25 | PLN | Wire Transfer Returned By Correspondent Bank - Unable to Apply | PLN Deposit | 2192250.000 | 0 000000 | $0.0 | $0.00 | : |
| 2010-05-18 | PLN | Wire Transfer - Approved by Credit Department | PLN Withdrawal | 4384500.000 | 0.000000 | $0.0 | $0.00 | : |
| 2010-05-18 | PLN | Wire Transfer - Approved by Credit Department | PLN Withdrawal | 2192250.000 | 0 000000 | $0.0 | $0.00 | : |
| 2010-05-14 | PLN | Wire Transfer Returned By Correspondent Bank - Unable to Apply | PLN Deposit | 4384500.000 | 0 000000 | $0.0 | $0.00 | : |
| 2010-05-14 | PLN | Wire Transfer Returned By Correspondent Bank - Unable to Apply | PLN Deposit | 2192250.000 | 0 000000 | $0.0 | $0.00 | : |
| 2010-05-13 | Cash | Dividend Payment AZSEY Rate 0.518568 | Dividend | 181498 800 | 1.000000 | $181,498.80 | $0.00 | $181,494 |
| 2010-04-30 | PLN | Wire Transfer - Pending Credit Department Review | PLN Withdrawal | 4384500.000 | 0.000000 | $0.0 | $0.00 | : |
| 2010-04-30 | PLN | Wire Transfer - Approved by Credit Department | PLN Withdrawal | 2192250.000 | 0.000000 | $0.0 | $0.00 | : |
| ♦ 2010-04-29 | AZSEY.PK | ALLIANZ SE | Buy | 245000.000 | 0.000000 | $0.0 | $0.00 | : |
| 2010-04-29 | PLN | Correspondent Bank Adjustment to Wire Transfer Dated 04/07/2010 | PLN Deposit | 2192250 000 | 0.000000 | $0.0 | $0.00 | : |
| ♦ 2010-04-28 | AZSEY.PK | ALLIANZ SE | Buy | 105000.000 | 0.000000 | $0.0 | $0.00 | : |
| 2010-04-07 | PLN | Wire Transfer - Approved by Credit Department | PLN Withdrawal | 2192250.000 | 0.000000 | $0.0 | $0.00 | : |
| 2010-04-07 | PLN | Wire Transfer - Approved by Credit Department | PLN Withdrawal | 2192250.000 | 0.000000 | $0.0 | $0.00 | : |
| 2010-04-05 | PLN | Correspondent Bank Adjustment to Wire Transfer Dated 03/17/2010 | PLN Deposit | 4384500.000 | 0.000000 | $0.0 | $0.00 | : |
| 2010-04-05 | PLN | Correspondent Bank Adjustment to Wire Transfer Dated 03/17/2010 | PLN Deposit | 4384500.000 | 0.000000 | $0.0 | $0.00 | : |
| 2010-03-17 | PLN | Wire Transfer - Approved by Credit Department | PLN Withdrawal | 4384500.000 | 0.000000 | $0.0 | $0.00 | : |
| 2010-03-17 | PLN | Wire Transfer - Approved by Credit Department | PLN Withdrawal | 4384500 000 | 0.000000 | $0.0 | $0.00 | : |
| 2010-02-19 | PLN | Wire Transfer - Pending Credit Department Review | PLN Withdrawal | 8769000.000 | 0.000000 | $0.0 | $0.00 | : |
| ♦ 2010-02-02 | PLN | Exchanged USD at 2 923 | Buy | 8769000.000 | 0.000000 | $0.0 | $0.00 | : |
| 2010-01-11 | PLN | Wire Transfer Value Date 01/12/2010 | PLN Withdrawal | 5870000.000 | 0.000000 | $0.0 | $0.00 | : |
| ♦ 2009-12-18 | PLN | Exchanged USD at 2.935 | Buy | 5870000.000 | 0.000000 | $0.0 | $0.00 | : |
| 2009-10-02 | Cash | Debit $9,000,000 | Debit | -9000000.000 | 1.000000 | $-9,000,000.00 | $0.00 | $-9,000,000 |
| 2009-10-02 | Cash | Credit deposit $9,000,000 APR 2.2% | Credit | 9000000.000 | 0.000000 | $0.0 | $0.00 | : |
| 2009-09-23 | Cash | Withdrawal to A#38004503 | Withdrawal | -562500.000 | 1.000000 | $ 562,500.00 | $0.00 | $-562,50 |
| 2009-09-23 | GS23S | Goldman Sachs 8% Note 2023 | Maturity | 75000.000 | 100.000000 | $7,500,000.00 | $0.00 | $7,500,000 |
| 2009-08-24 | Cash | Withdrawal to A#38004503 | Withdrawal | -1041376.940 | 1.000000 | $-1,041,376.94 | $0.00 | $-1,041,376 |
| 2009-08-24 | MS8PN | Default Maturity Swap on Morgan Stanley 8% Note | Interest Paid | 639200.000 | 1.000000 | $639,200.00 | $0.00 | $639,200 |
| 2009-08-24 | MS8PN | Bond Interest Morgan Stanley 8% Note | Interest Collected | -360535.060 | 1.000000 | $-360,535.06 | $0.00 | $-360,535 |
| 2009-08-24 | Cash | Interest collected 4.5% 08/22/2008-08/24/2009 $7,990,000 | Maturity | 94000.000 | 100.000000 | $9,400,000.00 | $0.00 | $9,400,000 |
| 2009-08-24 | MS8PN | Early Redemption | Interest Collected | -5589.000 | 1.000000 | $-5,589.00 | $0.00 | $-5,589 |
| 2009-06-24 | Cash | Interest collected 2.5% 07/14-08/18 $2,400,000 | Interest Paid | 16301.000 | 1.000000 | $16,101.00 | $0.00 | $16,10 |
| 2009-08-18 | GS23P | Bond Interest Goldman Sachs 7% 2023 | Withdrawal | 1.000 | -100000.000000 | $ 100,000.00 | $0.00 | $-100,000 |
| 2009-08-18 | Cash | Withdrawal to A#38004503 | Maturity | 25000.000 | 100.000000 | $2,500,000.00 | $0.00 | $2,500,000 |
| ♦ 2009-07-14 | GS23P | Early Redemption | Buy | 25000.000 | 96.000000 | $ 2,400,000.00 | $0.00 | $-2,400,000 |
| ♦ 2009-07-08 | GS23S | Goldman Sachs 7% 2023 | Buy | 25000.000 | 92.500000 | $ 2,312,500.00 | $0.00 | $-2,312,500 |
| ♦ 2009-07-06 | GS23S | Goldman Sachs 8% Note 2023 | Buy | 50000.000 | 92.500000 | $ 4,625,000.00 | $0.00 | $-4,625,000 |
| ♦ 2008-10-10 | MS8PN | Goldman Sachs 8% Note 2023 | Buy | 94000.000 | 7.000000 | $ 658,000.00 | $0.00 | $ 658,000 |
| ♦ 2008-08-22 | MS8PN | Default Maturity Swap on Morgan Stanley 8% Note | Buy | 94000.000 | 85.000000 | $ 7,990,000.00 | $0.00 | $ 7,990,000 |
| ♦ Date | Asset Name | Asset Spec. | Action | Quantity | Price ($) | Gross ($) | Commission ($) | Net ($) |

Disclosure  Securities offered through TWS Financial LLC, member FINRA/SIPC  Values are as of 2012-08-28 unless otherwise noted  We believe the sources to be reliable, however, the accuracy and completene nt guaranteed, As it is a compilation of information from various financial sources (mutual funds, direct participation programs, correspondent brokers, etc )  In the event of any discrepancy  the sponsor s Performance data quoted represents past performance and does not guarantee future results  The investment return and principal of an investment will fluctuate so that an investor's shares, when redeemed, may than original cost  when redeemed  The values represented in this report may not reflect the true original cost of the client's initial investment  Calculations and data provided should not be relied upon for tax confirmations and 1099's instead  The information contained in these reports is collected from sources believed to be reliable, however the accuracy and completeness of the information is not guaranteed  Always receive directly from product sponsors, whose valuation shall prevail in the event of any discrepancy  If you have any questions regarding your report, please call your representative  For fee based accounts only not reflect the deduction of investment advisory fees  If the investment is being managed through a fee based account or agreement, the returns may be reduced by those applicable advisory fees  Refer to your A- 1]  This report may contain Manually Entered Assets  The accuracy and authenticity of Manually Entered Assets is reliant solely on the provider of the information and not controlled by or attested to as accurate by affiliates or Business Partners  Any information represented as Manually Entered Assets should be regarded as informational only and not interpreted as official or legal financial positions  The Combined Total repr of various sources and types of accounts  This combined total is subject to any error of any of the types of data sources that may be contributing to it, including manual entry errors and data reliability or completen

## TRADEWALLSTREET
### INTERNATIONAL

NDV Investment Company - [ Change Pa:

Account Snapshot - Account Transactions - **Realized Gains/Losses** - Unrealized Gains/Losses

### Realized Gains/Losses

| NDV Investment Company | TWS Financial, LLC. |
|---|---|
| Suite 4 Temple Building Main & Prince | 1101 Pennsylvania Avenue |
| Charlestown Nevis, DC 20004 | Suite 600 |
| | Washington, DC 20004 |
| | 202-449-7260 |

| Type | Symbol | Bought | Sold ▼ | Qty. | Entry | Exit | Duration | Market Val. In | Market Val. Out | Commission | Trade P/L % | Trade P/L | Client P/L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L | AZSEY | 2011-09-13 | 2011-11-23 | 550,958 | 8.120000 | 10.500000 | 51 | $4,473,778.96 | $5,785,059.00 | $-51,291.20 | 29.31% | $1,311,280.04 | 28.0: |
| L | PLN | 2011-09-27 | 2011-10-25 | 6,146,318 | 0.311042 | 0.318725 | 20 | $1,911,762.99 | $1,958,985.20 | $0.00 | 2.47% | $47,222.22 | 2.4: |
| L | PLN | 2011-09-27 | 2011-10-05 | 1,891,182 | 0.311042 | 0.305998 | 6 | $588,237.01 | $578,696.96 | $0.00 | -1.62% | $-9,540.05 | -1.6: |
| L | PLN | 2011-09-22 | 2011-09-26 | 16,800,000 | 0.297619 | 0.305998 | 2 | $5,000,000.04 | $5,140,758.00 | $0.00 | 2.82% | $140,757.96 | 2.8: |
| L | AZSEY | 2009-10-28 | 2011-09-13 | 550,958 | 10.797600 | 8.120000 | 472 | $5,949,024.10 | $4,473,778.96 | $-53,828.93 | -24.80% | $-1,475,245.14 | -25.5: |
| L | YHOO | 2008-07-24 | 2011-09-06 | 25,000 | 20.226000 | 12.530000 | 786 | $505,650.00 | $313,250.00 | $-3,563.48 | -38.05% | $-192,400.00 | -38.5: |
| L | XLF | 2008-06-06 | 2011-09-06 | 21,000 | 23.009100 | 12.130000 | 819 | $483,191.10 | $254,730.00 | $-3,357.51 | -47.28% | $-228,461.10 | -47.7: |
| L | GE | 2008-06-06 | 2011-09-06 | 33,000 | 28.500909 | 15.240000 | 819 | $940,530.00 | $502,920.00 | $-6,676.54 | -46.53% | $-437,610.00 | -46.9: |
| L | DBA | 2008-07-24 | 2011-09-06 | 7,000 | 35.250000 | 33.420000 | 786 | $246,750.00 | $233,940.00 | $-2,027.95 | -5.19% | $-12,810.00 | -5.9: |
| L | PLN | 2010-12-23 | 2011-05-03 | 4,500,000 | 0.332500 | 0.377644 | 89 | $1,496,250.00 | $1,699,395.75 | $0.00 | 13.58% | $203,145.75 | 13.5: |
| L | MS6BX1 | 2011-01-04 | 2011-04-25 | 100,000 | 89.000000 | 100.000000 | 76 | $8,900,000.00 | $10,000,000.00 | $0.00 | 12.36% | $1,100,000.00 | 12.3: |
| L | AZPUT | 2009-12-08 | 2009-12-18 | 550,958 | 0.500000 | 0.380000 | 19 | $275,479.00 | $209,364.04 | $-2,424.22 | -24.00% | $-66,114.96 | -24.7: |
| L | USDPLNP | 2009-11-16 | 2009-12-16 | 5,000,000 | 0.010949 | 0.000000 | 21 | $54,744.53 | $0.0 | $0.00 | -100.00% | $-54,744.53 | -100.0: |
| L | USDPLNP | 2009-10-12 | 2009-11-12 | 7,000,000 | 0.009028 | 0.000000 | 23 | $63,194.44 | $0.0 | $0.00 | -100.00% | $-63,194.44 | -100.0: |
| L | PLN | 2009-11-12 | 2009-11-12 | 20,160,000 | 0.347222 | 0.363636 | 0 | $7,000,000.00 | $7,330,909.09 | $0.00 | 4.73% | $330,909.09 | 4.7: |
| L | USDPLNP | 2009-10-12 | 2009-11-05 | 1,000,000 | 0.009028 | 0.000000 | 18 | $9,027.78 | $0.0 | $0.00 | -100.00% | $-9,027.78 | -100.0: |
| L | AZPUT | 2009-10-15 | 2009-10-28 | 481,719 | 0.550000 | 0.000000 | 9 | $264,945.45 | $0.0 | $0.00 | -100.00% | $-264,945.45 | -100.0: |
| L | AZSEY | 2009-06-25 | 2009-10-28 | 481,719 | 9.007009 | 13.050000 | 87 | $4,338,847.53 | $6,286,432.95 | $0.00 | 44.88% | $1,947,585.42 | 44.8: |
| L | USDPLNP | 2009-10-12 | 2009-10-22 | 1,000,000 | 0.009028 | 0.000000 | 8 | $9,027.78 | $0.0 | $0.00 | -100.00% | $-9,027.78 | -100.0: |
| L | AZPUT | 2009-09-25 | 2009-10-15 | 481,719 | 0.400000 | 0.150000 | 14 | $192,687.60 | $72,257.85 | $0.00 | -62.50% | $-120,429.75 | -62.5: |
| L | USDPLNP | 2009-09-11 | 2009-10-09 | 9,000,000 | 0.008741 | 0.000000 | 20 | $78,672.00 | $0.0 | $0.00 | -100.00% | $-78,672.00 | -100.0: |
| L | AZPUT | 2009-08-26 | 2009-09-25 | 481,719 | 0.400000 | 0.000000 | 21 | $192,687.60 | $0.0 | $-663.44 | -100.00% | $-192,687.60 | -100.0: |
| L | USDPLNB | 2009-08-21 | 2009-09-11 | 9,000,000 | 0.009427 | 0.000000 | 14 | $84,843.00 | $0.0 | $0.00 | -100.00% | $-84,843.00 | -100.0: |
| L | PLN | 2009-09-11 | 2009-09-11 | 26,730,000 | 0.336700 | 0.349650 | 0 | $9,000,000.00 | $9,346,153.85 | $0.00 | 3.85% | $346,153.85 | 3.8: |
| L | USDPLNA | 2009-08-21 | 2009-09-02 | 1,000,000 | 0.009427 | 0.000000 | 8 | $9,427.00 | $0.0 | $0.00 | -100.00% | $-9,427.00 | -100.0: |
| L | USDPLN | 2009-08-03 | 2009-08-21 | 10,000,000 | 0.009756 | 0.003480 | 14 | $97,561.00 | $34,800.00 | $0.00 | -64.33% | $-62,761.00 | -64.3: |
| L | PLN | 2009-01-13 | 2009-06-29 | 992,966 | 0.312454 | 0.314169 | 115 | $310,256.60 | $311,959.16 | $0.00 | 0.55% | $1,702.55 | 0.5: |
| L | PLN | 2009-01-13 | 2009-06-15 | 2,500 | 0.312799 | 0.307929 | 105 | $782.00 | $769.82 | $0.00 | -1.56% | $-12.18 | -1.5: |
| L | PLN | 2009-06-15 | 2009-06-15 | 16,235,000 | 0.307977 | 0.307929 | 0 | $5,000,000.00 | $4,999,230.18 | $0.00 | -0.02% | $-769.82 | -0.0: |
| L | PLN | 2009-06-15 | 2009-06-15 | 16,422,000 | 0.303767 | 0.304470 | 0 | $4,988,456.87 | $5,000,000.00 | $0.00 | 0.23% | $11,543.13 | 0.2: |
| L | PLN | 2009-06-12 | 2009-06-12 | 15,935,000 | 0.312500 | 0.313775 | 0 | $4,979,688.74 | $5,000,000.00 | $0.00 | 0.41% | $20,311.26 | 0.4: |
| L | PLN | 2009-01-13 | 2009-06-10 | 15,915,000 | 0.307071 | 0.314169 | 102 | $4,887,030.32 | $5,000,000.00 | $0.00 | 2.31% | $112,969.68 | 2.3: |
| L | PLN | 2009-01-13 | 2009-06-03 | 3,126,000 | 0.317451 | 0.319898 | 97 | $992,351.64 | $1,000,000.00 | $0.00 | 0.77% | $7,648.36 | 0.7: |
| L | PLN | 2009-05-22 | 2009-05-22 | 6,248,882 | 0.317460 | 0.319183 | 90 | $1,983,772.06 | $1,994,536.23 | $0.00 | 0.54% | $10,764.16 | 0.5: |
| L | PLN | 2009-05-22 | 2009-05-22 | 17,118 | 0.314594 | 0.319183 | 0 | $5,385.22 | $5,463.77 | $0.00 | 1.46% | $78.55 | 1.4: |
| L | PLN | 2009-01-13 | 2009-05-20 | 6,308,000 | 0.306840 | 0.317058 | 88 | $1,935,547.39 | $2,000,000.00 | $0.00 | 3.33% | $64,452.61 | 3.3: |
| L | PLN | 2009-01-13 | 2009-05-11 | 2,000,000 | 0.306844 | 0.309598 | 81 | $613,687.26 | $619,195.05 | $0.00 | 0.90% | $5,507.79 | 0.9: |
| L | PLN | 2009-01-13 | 2009-04-14 | 2,000,000 | 0.306861 | 0.311526 | 62 | $613,722.86 | $623,052.96 | $0.00 | 1.52% | $9,330.10 | 1.5: |
| L | FAZ | 2009-03-26 | 2009-04-09 | 13,500 | 18.600000 | 17.300000 | 10 | $251,100.00 | $233,550.00 | $-1,250.00 | -6.99% | $-17,550.00 | -7.4: |
| L | PLN | 2009-01-13 | 2009-03-30 | 306,000 | 0.306883 | 0.294118 | 52 | $93,906.28 | $90,000.00 | $0.00 | -4.16% | $-3,906.28 | -4.1: |
| L | PLN | 2009-01-13 | 2009-03-06 | 2,000,000 | 0.307014 | 0.268817 | 36 | $614,027.26 | $537,634.41 | $0.00 | -12.44% | $-76,392.85 | -12.4: |
| L | 00083GJB1 | 2008-06-04 | 2009-02-25 | 1,250,000 | 0.975000 | 0.910000 | 183 | $1,218,750.00 | $1,137,500.00 | $-3,755.95 | -6.67% | $-81,250.00 | -6.9: |
| L | TWM | 2008-07-24 | 2008-10-07 | 7,000 | 71.712500 | 101.540000 | 52 | $501,987.50 | $710,780.00 | $-6,072.36 | 41.59% | $208,792.50 | 40.1: |
| L | QID | 2008-06-06 | 2008-09-29 | 6,500 | 37.191000 | 59.080000 | 79 | $241,741.50 | $384,020.00 | $-3,156.57 | 58.86% | $142,278.50 | 57.2: |
| L | QID | 2008-06-06 | 2008-09-29 | 6,500 | 37.191000 | 55.290000 | 79 | $241,741.50 | $359,385.00 | $-3,056.43 | 48.67% | $117,643.50 | 47.1: |
| L | FXEN | 2008-06-06 | 2008-09-19 | 1,200 | 4.941073 | 8.190000 | 73 | $5,929.29 | $9,828.00 | $166.32 | 65.75% | $3,898.71 | 62.5: |
| L | FXEN | 2008-06-06 | 2008-09-19 | 1,800 | 4.941073 | 8.180000 | 73 | $8,893.93 | $14,724.00 | $191.86 | 65.55% | $5,830.07 | 63.0: |
| L | FXEN | 2008-06-06 | 2008-09-19 | 2,000 | 4.941073 | 8.160000 | 73 | $9,882.15 | $16,320.00 | $213.09 | 65.15% | $6,437.85 | 62.5: |
| L | FXEN | 2008-06-06 | 2008-09-19 | 2,000 | 4.941073 | 8.160000 | 73 | $9,882.15 | $16,320.00 | $190.99 | 65.15% | $6,437.85 | 62.8: |
| L | FXEN | 2008-06-06 | 2008-09-19 | 2,000 | 4.941073 | 8.180000 | 73 | $9,882.15 | $16,360.00 | $190.99 | 65.55% | $6,477.85 | 63.2: |
| L | FXEN | 2008-06-06 | 2008-09-19 | 2,806 | 4.941073 | 8.150000 | 73 | $13,864.65 | $22,868.90 | $215.85 | 64.94% | $9,004.25 | 62.9: |
| L | FXEN | 2008-06-06 | 2008-09-19 | 3,000 | 4.941073 | 8.200000 | 73 | $14,823.22 | $24,600.00 | $180.73 | 65.96% | $9,776.78 | 64.3: |
| L | FXEN | 2008-06-06 | 2008-09-19 | 3,000 | 4.941073 | 8.200000 | 73 | $14,823.22 | $24,600.00 | $180.73 | 65.96% | $9,776.78 | 64.3: |
| L | FXEN | 2008-06-06 | 2008-09-19 | 3,000 | 4.941073 | 8.170000 | 73 | $14,823.22 | $24,510.00 | $210.82 | 65.35% | $9,686.78 | 63.8: |
| L | FXEN | 2008-06-06 | 2008-09-19 | 3,000 | 4.941073 | 8.150000 | 73 | $14,823.22 | $24,450.00 | $221.63 | 64.94% | $9,626.78 | 63.0: |
| L | FXEN | 2008-06-06 | 2008-09-19 | 3,000 | 4.941073 | 8.200000 | 73 | $14,823.22 | $24,600.00 | $221.84 | 65.96% | $9,776.78 | 64.0: |
| L | FXEN | 2008-06-06 | 2008-09-19 | 3,200 | 4.941073 | 8.200000 | 73 | $15,811.43 | $26,240.00 | $104.86 | 65.96% | $10,428.57 | 64.8: |
| L | FXEN | 2008-06-06 | 2008-09-19 | 3,800 | 4.941073 | 8.160000 | 73 | $18,776.08 | $31,008.00 | $205.40 | 65.15% | $12,231.92 | 63.0: |
| L | FXEN | 2008-06-06 | 2008-07-23 | 499 | 4.941073 | 6.100000 | 32 | $2,465.60 | $3,041.90 | $71.51 | 23.45% | $576.30 | 20.4: |
| L | FXEN | 2008-06-06 | 2008-07-23 | 1,500 | 4.941073 | 6.150000 | 32 | $7,411.61 | $9,225.00 | $102.38 | 24.47% | $1,813.39 | 22.9: |
| L | FXEN | 2008-06-06 | 2008-07-23 | 1,500 | 4.941073 | 6.160000 | 32 | $7,411.61 | $9,240.00 | $207.76 | 24.67% | $1,828.39 | 21.7: |
| L | FXEN | 2008-06-06 | 2008-07-23 | 1,500 | 4.941073 | 6.160000 | 32 | $7,411.61 | $9,240.00 | $127.48 | 24.67% | $1,828.39 | 22.8: |
| L | FXEN | 2008-06-06 | 2008-07-23 | 2,001 | 4.941073 | 6.090000 | 32 | $9,887.09 | $12,186.09 | $142.91 | 23.25% | $2,299.00 | 21.8: |
| L | FXEN | 2008-06-06 | 2008-07-23 | 2,500 | 4.941073 | 6.150000 | 32 | $12,352.68 | $15,375.00 | $158.11 | 24.47% | $3,022.32 | 23.0: |
| L | FXEN | 2008-06-06 | 2008-07-23 | 2,500 | 4.941073 | 6.180000 | 32 | $12,352.68 | $15,450.00 | $546.18 | 25.07% | $3,097.32 | 20.5: |
| L | FXEN | 2008-06-06 | 2008-07-23 | 5,000 | 4.941073 | 6.180000 | 32 | $24,705.37 | $30,900.00 | $210.33 | 25.07% | $6,194.63 | 24.0: |
| L | FXEN | 2008-06-06 | 2008-07-23 | 5,000 | 4.941073 | 6.100000 | 32 | $24,705.37 | $30,450.00 | $215.38 | 23.25% | $5,744.63 | 22.1: |
| L | FXEN | 2008-06-06 | 2008-07-23 | 15,000 | 4.941073 | 6.160000 | 32 | $74,116.10 | $92,400.00 | $624.13 | 24.67% | $18,283.90 | 23.8: |
| L | DUG | 2008-06-09 | 2008-07-18 | 3,000 | 26.788100 | 34.460000 | 28 | $80,364.90 | $103,380.00 | $-1,497.65 | 28.64% | $23,015.10 | 26.6: |
| L | DUG | 2008-06-09 | 2008-07-18 | 6,300 | 26.788100 | 34.380000 | 28 | $168,766.29 | $216,594.00 | $-1,374.05 | 28.34% | $47,827.71 | 27.3: |
| L | GLD | 2008-06-10 | 2008-06-26 | 5,830 | 85.739794 | 89.900000 | 12 | $499,863.00 | $524,117.00 | $-5,191.22 | 4.85% | $24,254.00 | 3.7: |
| L | 48123MLW0 | 2008-06-09 | 2008-06-25 | 1 | 96000.000000 | 100000.000000 | 12 | $96,000.00 | $100,000.00 | $-3.06 | 4.17% | $4,000.00 | 4.1: |
| L | BA | 2008-06-10 | 2008-06-12 | 3,400 | 73.420000 | 75.990000 | 2 | $249,628.00 | $258,366.00 | $-2,513.60 | 3.50% | $8,738.00 | 2.4: |
| L | QID | 2008-06-06 | 2008-06-10 | 13,000 | 37.485000 | 39.650000 | 2 | $487,305.00 | $515,450.00 | $-5,040.76 | 5.78% | $28,145.00 | 4.7: |
| Type | Symbol | Bought | Sold ▼ | Qty. | Entry | Exit | Duration | Market Val. In | Market Val. Out | Commission | Trade P/L % | Trade P/L | Client P/L |
| | | | | Total 211,887,553 | | | | Total $83,572,038.75 | Total $86,450,354.12 | Total $-161,979.38 | | Total $2,878,315.37 | |

| Type | Symbol | Bought | Sold ▼ | Qty. | Entry | Exit | Duration | Market Val. In | Market Val. Out | Commission | Trade P/L % | Trade P/L | Client P/L % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L | AZFLEXD | 2012-03-08 | 2012-05-09 | 550,958 | 0.010000 | 0.000000 | 43 | $5,509.58 | $0.0 | $0.00 | -100.00% | $-5,509.58 | -100.00: |
| L | AZFLEXF | 2012-04-10 | 2012-05-09 | 550,958 | 0.540000 | 0.000000 | 21 | $297,517.32 | $0.0 | $-1,487.50 | -100.00% | $-297,517.32 | -100.00: |
| L | AZSEY | 2012-03-19 | 2012-05-08 | 550,958 | 8.279200 | 11.300000 | 35 | $4,561,491.47 | $6,225,825.40 | $-31,129.70 | 36.49% | $1,664,333.93 | 35.80: |
| L | PLN | 2012-02-29 | 2012-04-20 | 14,404,419 | 0.313800 | 0.313800 | 36 | $4,520,106.68 | $4,520,106.68 | $0.00 | 0.0% | $0.0 | 0.0: |
| L | USDUSD | 2009-10-02 | 2012-04-16 | 2,306,854 | 1.000000 | 1.000000 | 638 | $2,306,854.00 | $2,306,854.00 | $0.00 | 0.0% | $0.0 | 0.0: |
| L | MS4FS6 | 2011-11-11 | 2012-03-30 | 250,000 | 91.000000 | 100.000000 | 95 | $22,750,000.00 | $25,000,000.00 | $-236,750.00 | 9.89% | $2,250,000.00 | 8.80: |
| L | PLN | 2012-02-08 | 2012-02-13 | 14,404,418 | 0.317793 | 0.317793 | 3 | $4,577,626.72 | $4,557,626.72 | $0.00 | 0.0% | $0.0 | 0.0: |
| L | PLN | 2012-02-08 | 2012-02-10 | 2,043,735 | 0.317793 | 0.317793 | 2 | $649,485.18 | $649,485.18 | $0.00 | 0.0% | $0.0 | 0.0: |
| L | PLN | 2012-01-13 | 2012-01-19 | 2,043,735 | 0.284900 | 0.284900 | 3 | $582,260.68 | $582,260.68 | $0.00 | 0.0% | $0.0 | 0.0: |
| L | PLN | 2012-01-13 | 2012-01-19 | 14,404,418 | 0.284900 | 0.284900 | 3 | $4,103,822.79 | $4,103,822.79 | $0.00 | 0.0% | $0.0 | 0.0: |
| L | AZFLEXC | 2011-11-11 | 2011-11-23 | 550,958 | 0.430000 | 0.000000 | 8 | $236,911.94 | $0.0 | $-1,184.50 | -100.00% | $-236,911.94 | -100.00: |
| L | AZFLEXB | 2011-10-31 | 2011-11-10 | 550,958 | 0.410000 | 1.710000 | 9 | $225,892.78 | $942,138.18 | $-5,840.15 | 317.07% | $716,245.40 | 312.92: |
| L | PLN | 2011-11-02 | 2011-11-03 | 1,891,182 | 0.316456 | 0.316456 | 1 | $598,475.13 | $598,475.89 | $0.00 | 0.00% | $0.76 | 0.00: |
| L | GLD | 2011-09-27 | 2011-11-01 | 10,000 | 161.500000 | 166.080000 | 25 | $1,615,000.00 | $1,660,800.00 | $-16,379.00 | 2.84% | $45,800.00 | 1.81: |
| L | AZFLEX | 2011-09-13 | 2011-10-31 | 550,958 | 0.320000 | 0.000000 | 34 | $176,306.56 | $0.0 | $-891.53 | -100.00% | $-176,306.56 | -100.00: |
| L | AZFLEXZ | 2011-10-05 | 2011-10-31 | 550,958 | 0.320000 | 0.000000 | 18 | $176,306.56 | $0.0 | $-891.53 | -100.00% | $-176,306.56 | -100.00: |
| L | MS4VD7 | 2011-05-03 | 2011-10-25 | 200,000 | 91.000000 | 100.000000 | 122 | $18,200,000.00 | $20,000,000.00 | $100,000.00 | 9.89% | $1,800,000.00 | 9.34: |
| L | AZFLEX | 2011-08-11 | 2011-09-13 | 550,958 | 0.470000 | 2.880000 | 22 | $258,950.26 | $1,586,759.04 | $-9,226.80 | 512.77% | $1,327,808.78 | 506.67: |
| L | MS4VD7 | 2011-05-03 | 2011-06-17 | 50,000 | 91.000000 | 92.000000 | 32 | $4,550,000.00 | $4,600,000.00 | $-22,750.00 | 0.0% | $827,888.96 | -0.50: |
| L | PLN | 2010-05-25 | 2011-05-03 | 2,192,250 | 0.342114 | 0.377644 | 237 | $750,000.00 | $827,888.96 | $0.00 | 10.39% | $77,888.96 | 10.39: |
| L | MS8CE3 | 2011-01-28 | 2011-04-21 | 200,000 | 92.000000 | 100.000000 | 58 | $18,400,000.00 | $20,000,000.00 | $0.00 | 8.70% | $1,600,000.00 | 8.70: |
| L | MS7PN1 | 2010-10-20 | 2011-01-24 | 150,000 | 92.000000 | 100.000000 | 65 | $13,800,000.00 | $15,000,000.00 | $0.00 | 8.70% | $1,200,000.00 | 8.70: |
| L | MS8PN2 | 2010-08-02 | 2010-10-15 | 100,000 | 86.000000 | 100.000000 | 53 | $8,600,000.00 | $10,000,000.00 | $0.00 | 16.28% | $1,400,000.00 | 16.28: |
| L | SBNY | 2009-09-01 | 2010-09-01 | 15,000 | 36.720000 | 38.680000 | 19 | $550,800.00 | $580,200.00 | $-5,656.00 | 5.34% | $29,400.00 | 4.29: |
| L | USDUSD | 2009-10-02 | 2010-08-02 | 8,600,000 | 1.000000 | 1.000000 | 208 | $8,600,000.00 | $8,600,000.00 | $0.00 | 0.0% | $0.0 | 0.0: |
| L | AZSEY | 2010-04-28 | 2010-07-30 | 56,000 | 11.325143 | 11.610000 | 65 | $634,208.00 | $650,160.00 | $-6,747.95 | 2.52% | $15,952.00 | 1.44: |
| Type | Symbol | Bought | Sold ▼ | Qty. | Entry | Exit | Duration | Market Val. In | Market Val. Out | Commission | Trade P/L % | Trade P/L | Client P/L % |
| | | | | Total 98,296,425 | | | | Total $153,292,617.67 | Total $164,025,323.53 | Total $-476,341.37 | | Total $10,732,705.87 | |